**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Richard Remiard Event Design LLC** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **90-0109611** | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **451 North Paulina Street Chicago, IL 60622** Number, Street, City, State & ZIP Code | **1343 West Irving Park Road 13244 Chicago, IL 60613** P.O. Box, Number, Street, City, State & ZIP Code |
| **Cook** County | **Location of principal assets, if different from principal place of business** **1500 South Western Avenue Chicago, IL 60608** Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Richard Remiard Event Design LLC**
_____      Case number (*if known*) _____
          Name

---

**7.**  **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

---

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

■ No.
☐ Yes.

If more than 2 cases, attach a separate list.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

---

**10.**  **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | | Relationship | _____ |
| District | _____ | When | Case number, if known | _____ |

---

Debtor   **Richard Remiard Event Design LLC**                              Case number (*if known*) _____
         Name

---

**11. Why is the case filed in this district?**   *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                            Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

         Contact name _____

         Phone _____

---

**█ Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor **Richard Remiard Event Design LLC**
Name

Case number (*if known*) _____

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | |
|---|---|
| **17. Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 5, 2017**
                     MM / DD / YYYY

**X** **/s/ Richard Remilliard**                                          **Richard Remilliard**
Signature of authorized representative of debtor                    Printed name

Title   **Single /Sole Member**

---

**18. Signature of attorney**

**X** **/s/ Thomas R. Hitchcock**                          Date   **April 5, 2017**
Signature of attorney for debtor                                           MM / DD / YYYY

**Thomas R. Hitchcock**
Printed name

**Hitchcock & Associates, PC**
Firm name

**53 W. Jackson Blvd**
**Suite 724**
**Chicago, IL 60604**
Number, Street, City, State & ZIP Code

Contact phone   **312 551 6400**        Email address   **tom@tomhitchcock.com**

**6195164**
Bar number and State

Fill in this information to identify your case:

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____   Chapter   7

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

**Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | |
|---|---|
| **17. Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>I have been authorized to file this petition on behalf of the debtor.<br><br>I have examined the information in this petition and have a reasonable belief that the information is trued and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct. |

Executed on   April 5, 2017
MM / DD / YYYY

X _____        Richard Remilliard
Signature of authorized representative of debtor        Printed name

Title   **Single /Sole Member**

| | |
|---|---|
| **18. Signature of attorney** | X _____   Date **April 5, 2017**<br>Signature of attorney for debtor                MM / DD / YYYY<br><br>**Thomas R. Hitchcock**<br>Printed name<br><br>**Hitchcock & Associates, PC**<br>Firm name<br><br>**53 W. Jackson Blvd**<br>**Suite 724**<br>**Chicago, IL 60604**<br>Number, Street, City, State & ZIP Code<br><br>Contact phone  **312 551 6400**   Email address   **tom@tomhitchcock.com**<br><br>**6195164**<br>Bar number and State |

Fill in this information to identify the case:

Debtor name   **Richard Remiard Event Design LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☒ *Schedule H: Codebtors* (Official Form 206H)
☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form **204**)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   April 5, 2017         X _____

Signature of individual signing on behalf of debtor

**Richard Remilliard**
Printed name

**Single /Sole Member**
Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name    **Richard Remiard Event Design LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an
  amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 14:    Signature and Declaration

**WARNING** — Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April  5, 2017**

/s/ _____    **Richard Remilliard**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Single /Sole Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

## United States Bankruptcy Court
### Northern District of Illinois

In re    Richard Remiard Event Design LLC

Debtor(s)

Case No.

Chapter    7

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                                           63

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    April 5, 2017

Richard Remilliard/Single /Sole Member
Signer/Title

# United States Bankruptcy Court
## Northern District of Illinois

In re  Richard Remiard Event Design LLC

Debtor(s)

Case No.

Chapter  7

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  Richard Remiard Event Design LLC  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

Richard Remillard

☐ None [*Check if applicable*]

April 5, 2017

Date

Thomas R. Hitchcock 6195164

Signature of Attorney or Litigant

Counsel for  Richard Remiard Event Design LLC

Hitchcock & Associates, PC
53 W. Jackson Blvd
Suite 724
Chicago, IL 60604
312 551 6400 Fax:312 674-7329
tom@tomhitchcock.com

**Fill in this information to identify the case:**

Debtor name     **Richard Remiard Event Design LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April  5, 2017**          *X* **/s/ Richard Remilliard**
Signature of individual signing on behalf of debtor

**Richard Remilliard**
Printed name

**Single /Sole Member**
Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name      **Richard Remiard Event Design LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known) _____

☐ Check if this is an
  amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

Part 1:   **Summary of Assets**

1.   **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

  1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................   $              0.00

  1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................   $         135,241.94

  1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................   $         135,241.94

Part 2:   **Summary of Liabilities**

2.   **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
  Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $          62,785.58

3.   **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

  3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................................   $              0.00

  3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.......................   +$         249,958.74

4.   Total liabilities .................................................................................................
  Lines 2 + 3a + 3b                                                                                            $         312,744.32

**Fill in this information to identify the case:**

Debtor name   **Richard Remiard Event Design LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)*

☐ Check if this is an
amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Business Checking Account, Chase Bank** | **Checking** | **0130** | $2,904.06 |
| 3.2. | **Business Savings Account, Chase Bank** | **Savings Account** | **5057** | $371.84 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          | $3,275.90 |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| 7.1. | **DEPOSITS FOR LEASE PAULINA STORE FRONT LEASE** | $3,937.50 |
| --- | --- | --- |
| 7.2. | **DEPOSITS FOR LEASE WESTERN STORAGE FACILITY** | $2,628.54 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Richard Remiard Event Design LLC**                    Case number *(If known)* _____
          Name

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
        Description, including name of holder of prepayment

9.      **Total of Part 2.**                                                    | **$6,566.04**
        Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

    ■ No.  Go to Part 4.
    ☐ Yes Fill in the information below.

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

    ■ No.  Go to Part 5.
    ☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No.  Go to Part 6.
    ■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|
| 19.    **Raw materials** | | | | |
| 20.    **Work in progress** | | | | |
| 21.    **Finished goods, including goods held for resale** | | | | |
| 22.    **Other inventory or supplies** **Misc. Event Hosting Inventory and Supplies (See attached inventory itemization)** | **March, 2017** | **$0.00** | **Liquidation** | **$110,000.00** |

23.     **Total of Part 5.**                                                   | **$110,000.00**
        Add lines 19 through 22.  Copy the total to line 84.

24.     **Is any of the property listed in Part 5 perishable?**
        ■ No
        ☐ Yes

25.     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
        ■ No
        ☐ Yes. Book value _____   Valuation method _____   Current Value _____

26.     **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Richard Remiard Event Design LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

---

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ■ No.  Go to Part 7.
- ☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No.  Go to Part 8.
- ■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Office and Showroom Furntiure** | $0.00 | Liquidation | $1,600.00 |
| 40. | **Office fixtures** **Studio Props for Events** | $0.00 | Liquidation | $1,200.00 |
| | **Misc. Tools** | $0.00 | Liquidation | $200.00 |
| | **Shelving, Carts, Wheels** | $0.00 | Liquidation | $4,800.00 |
| | **Air Conditioner** | $0.00 | Liquidation | $300.00 |
| | **Appliances** | $0.00 | Liquidation | $500.00 |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Computers** | $0.00 | Liquidation | $1,600.00 |
| | **Cameras** | $0.00 | Liquidation | $1,000.00 |
| | **Cooler** | $0.00 | Liquidation | $1,700.00 |
| | **IPHOTO with Library** | $0.00 | Liquidation | $2,500.00 |

| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
|---|---|---|---|---|
| 43. | **Total of Part 7.** Add lines 39 through 42.  Copy the total to line 86. | | | $15,400.00 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

- ■ No
- ☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Richard Remiard Event Design LLC**                          Case number *(If known)* _____
Name

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |

54. **Does the debtor own or lease any real property?**

☑ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Richard Remiard Event Design LLC**
Name

Case number *(If known)* _____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $3,275.90 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $6,566.04 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $110,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $15,400.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $135,241.94 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $135,241.94 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

## 22.  Other Inventory or Supplies

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **BRANCHES & TREES** | | |
| 4 bu | brown branches | $28.00 | $112.00 |
| 10 bu | gold branches | $45.00 | $450.00 |
| 10 bu | silver branches | $45.00 | $450.00 |
| 5 bu | white branches | $40.00 | $200.00 |
| 10 | big silver branchy trees | $395.00 | $3,950.00 |
| 9 | natural trees | $90.00 | $810.00 |
| 28 | large manzanita branches | $90.00 | $2,520.00 |
| 12 | crystal beaded trees | $365.00 | $4,380.00 |
| | **CANDELABRAS - GOLD** | | |
| 5 | rococo gold 4 light candelabras | $285.00 | $1,425.00 |
| 15 | grecian gold 4 light candelabras | $255.00 | $3,825.00 |
| 20 | rococo gold riser | $195.00 | $4,275.00 |
| 9 | grecian gold riser | $160.00 | $4,440.00 |
| 9 | 4 light gold candelabra top | $90.00 | $2,470.00 |
| 12 | gold empire candelabras | $425.00 | $5,700.00 |
| 5 | swedish candelabras | $430.00 | $2,150.00 |
| 4 | swedish top | $225.00 | $980.00 |
| 9 | french top | $185.00 | $1,665.00 |
| 1 | empire top | $230.00 | $230.00 |
| 22 | venetian table candelabras | $235.00 | $5,170.00 |
| | **CANDELABRAS - LUCITE** | | |
| 10 | 9 light lucite candelabra | $294.00 | $2,940.00 |
| | **CANDELABRAS - CRYSTAL** | | |
| 10 | princess tops & risers | | |
| 20 | crystal candelabra tops | | |
| 26 | crystal candelabra bottoms | | |
| 24 | crystal candelabra riser - tall | | |
| 24 | crystal drop sets | | $30,872.00 |
| | **CANDELABRAS - SILVER** | | |
| 22 | grand 9 light silver candelabras | $275.00 | $6,050.00 |
| 24 | medium 5 light silver candelabras | $145.00 | $3,480.00 |
| | small silver candelabra | | |
| | **CANDELABRAS - SMALL** | | |
| | disassembled | | |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **CANDLES - REAL & FAUX** | | |
| 30 | 9" faux candles | $24.00 | $720.00 |
| 30 | 7" faux candles | $24.25 | $727.50 |
| 30 | 5" faux candles | $19.00 | $570.00 |
| 24 | 8"  faux taper candle | $13.50 | $324.00 |
| | floating candles | | |
| | fuel cells | | |
| | pillar candles | | |
| | | | |
| | **CANDLESTICKS - BRONZE** | | |
| 8 | 28" bronze candlesticks | $25.00 | $200.00 |
| 8 | 25" bronze candlestick | $23.00 | $184.00 |
| 8 | 20" bronze candlestick | $20.00 | $160.00 |
| 10 | very tall church candlesticks | $90.00 | $900.00 |
| | | | |
| | **CANDLESTICKS - CRYSTAL** | | |
| 20 | crystal riser tall candlestick | $135.00 | $2,700.00 |
| 25 set | deco crystal candlesticks - 3 hts | $95.00 | $2,375.00 |
| 4 set | fancy cut candlestick | $35.00 | $140.00 |
| 24 | 8" brilliant crystal candlesticks | $35.00 | $840.00 |
| 27 | 10" brilliant crystal candlesticks | $38.00 | $1,026.00 |
| 60 | crystal square candlesticks | $16.00 | $960.00 |
| 36 | harmony crystal candlesticks | $12.00 | $432.00 |
| 6 | tall crosscut crystal hurricane | $40.00 | $240.00 |
| 21 | short crystal candlestick | $35.00 | $735.00 |
| 20 | medium crystal candlestick | $38.00 | $760.00 |
| 12 | 36" tall silver taylors candlestick | $40.00 | $480.00 |
| 10 | 15" caprice candlestick | $38.00 | $380.00 |
| 17 | 11" caprice candlestick | $35.00 | $595.00 |
| 24 | facet crystal candlestick | $20.00 | $480.00 |
| 26 sets | crystal cut stemmed candlesticks - 3 hts | $45.00 | $1,170.00 |
| 12 | princess cut candlestick | $17.00 | $204.00 |
| 48 | tall hex crystal candlestick | $30.00 | $1,440.00 |
| 2 | diamond candlestick | $20.00 | $40.00 |
| 23 | tall crystal candlestick ??? | $40.00 | $920.00 |
| 4 sets | skinny candle crystal - 3 hts | $35.00 | $140.00 |
| 8 | mikasa crystal candlestick sets | $25.00 | $200.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **CANDLESTICKS - GLASS** | | |
| 68 | small stemmed candlesticks | $30.00 | $2,040.00 |
| 27 | medium stemmed candlesticks | $33.00 | $891.00 |
| 29 | tall stemmed candlesticks | $35.00 | $1,015.00 |
| 64 | chunky bubble candlestick tall | $20.00 | $1,280.00 |
| 12 sets | bubble ball candlestick - 3 hts | $44.00 | $528.00 |
| 40 | low stemmed diamond hurricane | $14.00 | $560.00 |
| 44 | low stemmed fluted hurricane | $14.00 | $616.00 |
| 18 sets | stemmed cylinder sets - 3 hts | $50.00 | $900.00 |
| 36 | short stemmed cylinder | $10.50 | $378.00 |
| 12 | medium stemmed cylinder | $12.50 | $150.00 |
| 24 | tall stemmed cylinder | $14.00 | $336.00 |
| 16 | tall abigail risers | $98.00 | $1,568.00 |
| 16 | medium abigail riser | $88.00 | $1,408.00 |
| 5 | short abigail riser | $72.00 | $360.00 |
| 30 | big murano sets - 3 hts | $60.00 | $1,800.00 |
| 6 sets | tall clear pear candlesticks | $45.00 | $288.00 |
| | **CANDLESTICKS - GOLD** | | |
| 15 | short gold antique riser | $74.50 | $1,117.50 |
| 18 | tall gold antique riser | $83.00 | $1,494.00 |
| 8 sets | weird metal candlesticks | $75.00 | $600.00 |
| 124 | tall gold candlesticks | $44.00 | $5,456.00 |
| 72 | short gold candlestick | $38.00 | $2,736.00 |
| 18 | 20" florence gold candlestick | $50.00 | $900.00 |
| 18 | 16" florence gold candlesticks | $45.00 | $810.00 |
| 12 | tall gold 10" naples candlesticks | $38.00 | $456.00 |
| 24 | gold 10" venetian candlestick | $38.00 | $912.00 |
| 9 | angelica gold candlestick | $30.00 | $270.00 |
| 11 | short naples gold candlestick | $25.00 | $275.00 |
| 13 | gold twist candlestick | $32.00 | $416.00 |
| 12 | 12" gold candlesticks | $30.00 | $360.00 |
| 12 sets | small brass gold candlesticks | $15.00 | $180.00 |
| set | set sample 6 grand gold candlesticks | $1,400.00 | $1,400.00 |
| about 50 | mini bronze/brass candlesticks | | |
| | **CANDLESTICKS - MIRROR** | | |
| 14 | footed mirror candlestick - 3 hts | $75.00 | $1,050.00 |
| 14 | mirror gold candlesticks - 3 hts | $125.00 | $1,750.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **CANDLESTICKS - MERCURY** | | |
| 24 | tall alpha mercury candlesticks | $18.00 | $432.00 |
| 24 | small alpha mercury candlesticks | $16.00 | $384.00 |
| 20 | georgia mercury pillar | $18.00 | $360.00 |
| 30 | virginia mercury candlestick | $22.00 | $660.00 |
| 16 | carolina tall mercury candlestick | $25.00 | $400.00 |
| 16 | medium vanessa mercury candlestick | $22.00 | $352.00 |
| 16 | tall vanessa mercury candlestick | $25.00 | $400.00 |
| 21 sets | twist mercury candlestick sets | $33.00 | $693.00 |
| 24 | 6" mercury candlestick | $8.50 | $204.00 |
| 24 | 9" mercury pedestal candlestick | $10.00 | $240.00 |
| 24 | 12.5" mercury pedestal candlestick | $12.00 | $288.00 |
| 8 | beta mercury candlestick | $40.00 | $320.00 |
| 26 sets | mercury stemmed candlestick set | $39.00 | $1,014.00 |
| 16 | short swirl/rash candlestick | $38.00 | $608.00 |
| 19 | tall swirl/rash candlesticks | $36.00 | $684.00 |
| 16 | 21" silver apollo mercury candlesticks | $26.00 | $336.00 |
| 12 | 17" silver apollo mercury candlesticks | $22.00 | $264.00 |
| 12 | 12' mercury candlestick | $15.00 | $144.00 |
| 12 | mercury glass lamps | $18.00 | $216.00 |
| 12 | charlie mercury candlestick | $20.00 | $240.00 |
| | | | |
| | **CANDLESTICKS  - SILVER** | | |
| 19 | mod silver candlesticks - renaissance | $125.00 | $2,375.00 |
| 48 | 19" silver candlestick | $25.00 | $1,200.00 |
| 24 | silver melon candlestick short | $25.00 | $600.00 |
| 24 | silver melon candlestick tall | $30.00 | $720.00 |
| 48 | tall silver candlesticks | $38.00 | $1,824.00 |
| 24 | short silver candlesticks | $34.00 | $816.00 |
| 13 | tall champagne candlestick | $35.00 | $455.00 |
| 13 | low champagne candlestick | $30.00 | $390.00 |
| 18 | 30" silver drop base | $60.00 | $1,080.00 |
| 16 | 24" silver drop base | $50.00 | $800.00 |
| 40 | white plastic tubes for shades | $5.00 | $200.00 |
| | | | |
| | **CANDLESTICKS - STONE** | | |
| 10 | tall felicity candlesticks | $35.00 | $350.00 |
| 10 | medium felicity candlesticks | $32.00 | $320.00 |
| 10 | small felicity candlesticks | $27.00 | $270.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **CANDLESTICKS - WHITE** | | |
| 12 | mod white candlesticks tall | $20.00 | $240.00 |
| 12 | mod white candlesticks short | $18.00 | $216.00 |
| 12 | 20" white murano | $22.00 | $264.00 |
| 12 | 18" white murano | $20.00 | $240.00 |
| 12 | 14" white murano | $18.00 | $216.00 |
| 12 | roccoco candlesticks tall | $20.00 | $240.00 |
| 16 | roccoco candlesticks short | $18.00 | $288.00 |
| 20 | slim candle risers - base, pole & cup | $45.00 | $900.00 |
| | **CANDLESTICKS - WOOD** | | |
| 6 | tall bronze wooden candlesticks | $20.00 | $120.00 |
| 6 | medium bronze wooden candlesticks | $20.00 | $120.00 |
| 4 | short bronze wooden candlesticks | $20.00 | $80.00 |
| 4 | antique wooden candlestick | $18.00 | $72.00 |
| | **CHUPPAH** | | |
| 2 heights | triple legged chuppah + crossbars | $1,300.00 | $1,300.00 |
| 1 | open dome for chuppah | $700.00 | $700.00 |
| 1 | tank chuppah | $900.00 | $900.00 |
| 1 | triple legged birch chuppah + crossbars | $2,100.00 | $2,100.00 |
| 1 | birch pole chuppah | $1,400.00 | $1,400.00 |
| 1 | 10" ring top | $1,000.00 | $1,000.00 |
| 1 | skinny chuppah system | $1,200.00 | $1,200.00 |
| 1 | skinny mirror leg chuppah | $900.00 | $900.00 |
| | **CONTAINERS - ANTIQUE** | | |
| 53 | chinoix cache pot | $20.00 | $1,060.00 |
| 10 | caesar urns | $28.50 | $285.00 |
| 12 | antique handled 2 sizes metal urns | $25.00 | $300.00 |
| 6 | footed antique chalice | $25.00 | $150.00 |
| 4 | assorted tall metals vases - samples | $70.00 | $280.00 |
| boxes | vintage & kraft club - wire baskets | | $450.00 |
| | **CONTAINERS - COLOR** | | |
| 11 | 3x3x3 red square pots | $2.75 | $30.25 |
| 10 | stainless steel squares and rectangles | $4.50 | $45.00 |
| 18 | 6x6x2 celedon square | $7.00 | $126.00 |
| 16 | 6x6x4 celedon square | $8.50 | $136.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **CONTAINERS - CRYSTAL** | | |
| 41 | crystal cross cut pedestal bowl | $35.00 | $1,435.00 |
| 108 | crystal ice cream cups | $5.00 | $540.00 |
| 6 | tapered crystal bowl | $24.00 | $144.00 |
| 16 | 13" crystal compote | $28.00 | $448.00 |
| 24 | 9.5" crystal compote | $22.00 | $528.00 |
| 48 | low crystal bowl | $15.00 | $720.00 |
| 16 | crystal wastepaper basket | $38.00 | $608.00 |
| 21 | crystal crosscut vase tall | $145.00 | $3,045.00 |
| 14 | crystal champagne bucket | $55.00 | $770.00 |
| 14 | crystal fire bowls | $40.00 | $560.00 |
| 16 | windows crystal bowl | $40.00 | $640.00 |
| 16 | wide crystal sussex bowl | $35.00 | $560.00 |
| 16 | regular crystal sussex bowl | $30.00 | $480.00 |
| 43 | crosscut crystal mini glasses | $7.00 | $301.00 |
| 6 | crosscut crystal cylinders | $35.00 | $210.00 |
| | **CONTAINERS - GOLD** | | |
| 36 | regency gold urns | $40.00 | $1,440.00 |
| 24 | big tulip vases | $7.00 | $168.00 |
| 24 | small bell vase | $6.50 | $156.00 |
| 10 | small bell vases - silver | $6.00 | $60.00 |
| 24 | big bell vase | $8.50 | $204.00 |
| 14 | large bell vase | $9.00 | $126.00 |
| 48 | gold scroll boxes | $2.95 | $141.60 |
| 24 | copper pots - gold urns | $8.50 | $204.00 |
| 6 | ugly teal and yellow bird bath | $10.00 | $60.00 |
| 60 | gold pots | $4.00 | $240.00 |
| 66 | antique gold cubes | $3.50 | $231.00 |
| 24 | small gold urns | $7.00 | $168.00 |
| 2 | sample of gold accent decor vase accent 30" | $55.00 | $110.00 |
| 12 | brass urns | $10.00 | $120.00 |
| | **CONTAINERS - MIRROR** | | |
| 20 | 8x8x8 mirrored boxes | $26.00 | $520.00 |
| 72 | 6x6x6 mirrored boxes | $19.50 | $1,404.00 |
| 84 | 4x4x4 mirrored boxes | $11.00 | $924.00 |
| 48 | 5x5x5 mirrored boxes | $15.00 | $720.00 |
| 24 | 4x4x12 mirrored boxes | $18.50 | $444.00 |
| 8 | 4x4x24 mirrored boxes | $33.00 | $264.00 |
| | 4x4x6 mirror boxes - we made | | |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **CONTAINERS - MERCURY** | | |
| 10 | mercury cassia bowls | $20.00 | $200.00 |
| 24 | tall mercury filigree bowl | $16.00 | $384.00 |
| 12 | short mercury glass chalice | $9.50 | $114.00 |
| 24 | short mercury glass grail | $14.00 | $336.00 |
| 20 | tall mercury glass grails (urn) | $16.00 | $320.00 |
| 24 | short mercury footed glass | $9.50 | $228.00 |
| 12 | mercury egg | $7.00 | $84.00 |
| 24 | mercury chalice | $9.00 | $216.00 |
| 12 | mercury bubble | $6.00 | $72.00 |
| 20 | mercury etched urn | $14.00 | $280.00 |
| 18 | medium mercury urn | $16.00 | $288.00 |
| 4 | large mercury urn | $30.00 | $120.00 |
| 12 | fluted mercury bell vase | $17.00 | $204.00 |
| 10 | 13" mercury vase | $22.00 | $220.00 |
| 12 | india mercury chalice | $12.00 | $144.00 |
| 12 | mercury wine bucket medium | $11.00 | $132.00 |
| 16 | mercury wine bucket large | $16.50 | $264.00 |
| 18 | mini mercury wine bucket | $8.25 | $148.50 |
| 124 | 5" ribbed mercury glass urn | $9.50 | $1,178.00 |
| 36 | 5" mercury curved urn ribbed | $9.00 | $180.00 |
| 24 | mercury flared vase | $9.00 | $216.00 |
| 6 | mini dome pedestal | $11.00 | $66.00 |
| 16 | mercury footed bowl | $16.00 | $256.00 |
| 12 | tall mercury cake platter | $25.00 | $300.00 |
| 16 | regular mercury platter | $20.00 | $320.00 |
| 12 | beaded hobnail | $10.00 | $120.00 |
| 8 | mercury footed bowl urn | $13.50 | $108.00 |
| 12 | flutes mercury bell vase | $12.00 | $144.00 |
| 5 | vintage mercury bowl | $75.00 | $375.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **CONTAINERS - SILVER** | | |
| 39 | silver urns | $45.00 | $1,755.00 |
| 24 | silver wine buckets small | $60.00 | $1,440.00 |
| 23 | silver wine buckets large | $48.00 | $1,104.00 |
| 24 | silver punchbowls | $25.00 | $600.00 |
| 48 | small julep cups | $16.00 | $768.00 |
| 144 | silver medium julep cups | $18.00 | $2,592.00 |
| 96 | silver large julep cups | $20.00 | $1,920.00 |
| 18 | silver uplight vase | $12.00 | $216.00 |
| 40 | silver hosley plateaus | $35.00 | $1,400.00 |
| 45 | silver cubes | $4.50 | $202.50 |
| 11 | 6x6x4 silver glaze boxes | $4.00 | $44.00 |
| 18 | silver mini bubble bowls | $3.50 | $63.00 |
| 24 | silver cubes | $6.00 | $144.00 |
| 18 | 8" oasis cylinder silver - uplights | $12.00 | $216.00 |
| 24 | square silver textured pot | $9.50 | $228.00 |
| 1 | martha big pedestal bowl | $165.00 | $165.00 |
| 1 | grand silver punch bowl | $150.00 | $150.00 |
| 12 | silver mirror 5x5x5 boxes | $5.95 | $71.40 |
| 4 box | vacuum ornament bowls silver | | |
| | **CONTAINERS - WHITE** | | |
| 24 | roman teracotta pots | $3.85 | $92.40 |
| 24 | greek teracotta pots | $4.00 | $96.00 |
| 24 | moss teracotta pot | $4.25 | $102.00 |
| 24 | ivory glazed bowl | $3.35 | $80.40 |
| 12 | porcelain footed white tub | $5.25 | $63.00 |
| 12 | large white porcelain bowl | $5.25 | $63.00 |
| 24 | square porcelain pot | $3.85 | $92.40 |
| 24 | porcelain small footed cup | $2.45 | $58.80 |
| 12 | porcelain small leaf footed cup | $2.00 | $24.00 |
| 24 | medium white porcelain bowl | $3.45 | $82.80 |
| 45 | little white cylinder pots plain | $1.50 | $67.50 |
| 10 | oyster pots | | |
| | **CRYSTAL GARLANDS** | | |
| | silver connect | | $700.00 |
| | aura plastic crystals | | $500.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **FABRIC - BACKDROPS** | | |
| 18 | taupe bichon backdrop - double panels | $152.50 | $2,745.00 |
| 20 | Shell Bichon Backdrop - Single Panel | $76.25 | $1,525.00 |
| 4 | Shell Bichon Backdrop - Double Panels | $152.50 | $610.00 |
| 11 | White Bichon Backdrop - Double Panels | $152.50 | $1,677.50 |
| 17 | Eggplant Satin Backdrop - Double Panels | $130.00 | $2,210.00 |
| 12 | Silver Crush Backdrop - Double Panels | $152.50 | $1,830.00 |
| 14 | Ivory Bichon Backdrop - Single Panel | $76.25 | $1,067.50 |
| 4 | Lusterglo Backdrop - Single Panel | $49.75 | $199.00 |
| 22 | Lusterglo Backdrop - Double Panel | $99.50 | $2,189.00 |
| 12 | Gold Fortuni Backdrop - Double Panels | $152.50 | $1,830.00 |
| 24 | Black Backdrop - Double Panels | $99.50 | $2,388.00 |
| 18 | Copper Backdrop - Double Panels | $152.50 | $2,745.00 |
| 9 | Purple Twist Backdrop - Double Panels | $152.50 | $1,372.50 |
| 10 | Blue Fortuni Backdrop - Double Panels | $152.50 | $1,525.00 |
| 9 | Light Silver Backdrop - Double Panels | $152.50 | $1,372.50 |
| 9 | Silver Fortuni Backdrop - Double Panels | $152.50 | $1,372.50 |
| 11 | Silver Twist Backdrop - Double Panels | $152.50 | $1,677.50 |
| 15 | 14' Ivory Scuba Backdrop - Single Panel | $125.00 | $1,875.00 |
| 9 | Horizontal Twist Ivory Backdrop - Double Panels | $152.50 | $1,372.50 |
| 59 | white lusterglo backdrop - double panels | $99.50 | $8,997.50 |
| 4 | silver twist pole cover | $25.00 | $100.00 |
| 8 | white twist pole covers | $25.00 | $200.00 |
| 4 | green twist pole covers | $25.00 | $100.00 |
| 4 | skinny brown pole covers | $20.00 | $80.00 |
| 4 | eggplant pole cover | $20.00 | $80.00 |
| 13 | long pole covers ivory | $22.00 | $286.00 |
| 4 | short pole covers ivory | $18.00 | $72.00 |
| 14 | olive/brown pole covers | $20.00 | $280.00 |
| 10 | interlock panels - double panels | $100.00 | $1,000.00 |
| | **FABRIC - DRAPES** | | |
| 15 | dark gray entry drape sheer | $95.00 | $1,425.00 |
| 8 | chiffon entry drape panels 10'x20' | $115.00 | $920.00 |
| 5 | entry drape pieces (extra) | $95.00 | $475.00 |
| 10 | 12' chiffon chuppah panels | $65.00 | $650.00 |
| 29 | Gold chiffon entry drape + 14 pole covers | $95.00 | $2,755.00 |
| 26 | sheer entry drape | $95.00 | $2,470.00 |
| 8 | overlay sheer entry drape panels | $195.00 | $1,560.00 |
| 17 | white sheer entry drape panels | $95.00 | $1,615.00 |
| 16 | clear sequin panels | $160.00 | $2,560.00 |
| 1 | lace chuppah set | $1,400.00 | $1,400.00 |
| 8 | ivory ruffles accents chuppah | $45.00 | $360.00 |
| 8 | 10' chuppah | $45.00 | $360.00 |
| 4 | 14' chuppah panels | $50.00 | $200.00 |
| 1 | white rose on sheer chuppah panels | | $1,800.00 |
| 4 | satin edged chuppah panels w/ roof | | $500.00 |
| 8 | georgette panels 18" x 12' | $40.00 | $320.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **FABRIC - PEDESTAL COVERS** | | |
| 12 | 3' lucite power mesh covers | $35.00 | $420.00 |
| 3 | 4' lucite power mesh covers | $40.00 | $120.00 |
| 14 | 24x12x8 lucite pedestal power mesh covers | $30.00 | $420.00 |
| 10 | 4' low chrome pedestal power mesh covers | $40.00 | $400.00 |
| 12 | 1' sheer sparkle pedestal cover | $28.00 | $336.00 |
| 15 | 3' low sheer sparkle pedestal cover | $45.00 | $675.00 |
| 8 | 3' chrome pedestal power mesh | $35.00 | $280.00 |
| 11 | 4' chrome pedestal power mesh | $40.00 | $440.00 |
| 8 | 42" sheer round fabric | $25.00 | $200.00 |
| 4 | 12' tall sheer power mesh cover | $100.00 | $200.00 |
| 4 | 72" sheer round | $35.00 | $140.00 |
| 3 | 106" sheer round | $38.00 | $114.00 |
| 7 | 120" sheer round | $40.00 | $280.00 |
| 35 | dark gold sheer overlays | $25.00 | $875.00 |
| 8 | 56" sheer round fabric | $35.00 | $280.00 |
| | | | |
| | **FABRIC - OTHER** | | |
| 5 | string curtains | $95.00 | $475.00 |
| 15 | sheer chair ties | $15.00 | $225.00 |
| | | | |
| | **FABRIC - ROLLS** | | |
| 20 yds | gotcha storm twill | $7.95 | $159.00 |
| 30 yds | gotcha storm twill | $6.00 | $238.50 |
| 111 yds | poly voile - champagne | $3.50 | $388.50 |
| 20 yds | normal power net – ivory | $4.50 | $90.00 |
| 138 yds | normal power net – taupe | $4.50 | $621.00 |
| 68 yds | scuba | $9.00 | $408.00 |
| 50 yds | caton chiffon YorYu | $4.50 | $225.00 |
| 49 yds | caton chiffon yoryu | $4.50 | $220.50 |
| 49 yds | caton chiffon yoryu | $4.50 | $220.50 |
| 30 yds | sparkly mesh | $4.50 | $135.00 |
| 52 yds | poly poplin off white | $6.00 | $312.00 |
| 15 yds | ivory scroll lace off white | $15.00 | $225.00 |
| 61 yds | sheer cross hatch off white | $12.00 | $732.00 |
| 70 yds | saltzman burnout sheer 110" | $20.00 | $1,400.00 |
| 50 yds | organdy ribbon sheer ivory | $15.00 | $750.00 |
| 49 yds | organdy ribbon sheer ivory | $15.00 | $735.00 |
| 33 yds | ruffle sheer  ivory | $15.00 | $495.00 |
| 44 yds | stretch taffeta champagne | $3.50 | $154.00 |
| 41 yds | stretch taffeta ivory | $3.50 | $143.50 |
| 20 yds | black delustre | $3.25 | $65.00 |
| 10 yds | ivory sheer sequins | $20.00 | $200.00 |
| 70 yds | lace | $15.00 | $1,050.00 |
| 13.5 yds | ivory and gold lace | $15.00 | $202.50 |
| 10 yds | silver lace | $18.00 | $180.00 |
| 20 yds | indian sari crystal fabric | $45.00 | $900.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **FABRIC - ROLLS - CONTINUED** | | |
| 46 yds | textural rag sheer | $15.00 | $690.00 |
| 35 yds | textural rag sheer | $15.00 | $525.00 |
| 50 yds | ivory poly | $6.00 | $300.00 |
| 53 yds | ivory voile 110" | $3.50 | $185.50 |
| 66 yds | ivory voile 110" | $3.50 | $231.00 |
| 55 yds | taupe twist taupe | $6.00 | $330.00 |
| 70 yds | taupe twist taupe | $6.00 | $420.00 |
| 59 yds | ivory twist ivory | $6.00 | $354.00 |
| 68 yds | ivory twist ivory | $6.00 | $408.00 |
| 40 yds | charcoal twist | $6.00 | $240.00 |
| 72 yds | off white lace | $15.00 | $1,080.00 |
| 33 yds | small flower lace | $10.00 | $330.00 |
| 30 yds | silver delustre | $3.25 | $97.50 |
| 30 yds | grey poly | $5.50 | $165.00 |
| 300 yds | liba lustre glow ivory 3 rolls | $2.95 | $885.00 |
| 38 yds | 110" non slip off white | $11.95 | $454.10 |
| 25 yds | 60" ivory duck | $5.95 | $148.75 |
| 40 yds | 36" white duck | $2.95 | $118.00 |
| 131 yds | taupe interlock | $1.95 | $255.45 |
| 365 yds | soft white interlock – 3 rolls | $1.95 | $711.75 |
| 135 yds | ivory interlock | $1.95 | $263.25 |
| 428 yds | off white interlock – 4 rolls | $1.95 | $834.60 |
| | | | |
| | **FABRIC - RUNNERS** | | |
| 20 yds | taupe benegline runner sewn | | $285.00 |
| 20 yds | cream benegline runner sewn | | $285.00 |
| 20 yds | brown benegline runner sewn | | $285.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **FABRIC - ROOF** | | |
| 2 | 9x9 chuppah roof | $150.00 | $300.00 |
| 3 | 7x7 ivory chuppah roof | $125.00 | $375.00 |
| 4 | 10x10 balloon roof | $115.00 | $460.00 |
| 1 | 6x6 velcro chuppah roof | $175.00 | $175.00 |
| 2 | 6x6 sheer velcro chuppah roof | $175.00 | $350.00 |
| 1 | sheer 9' velcro roof | $250.00 | $250.00 |
| 1 | 10x10 metal ring chandelier roof | $225.00 | $225.00 |
| 1 | 2x8 sheer roof | $150.00 | $150.00 |
| 1 | frayed edge roof | $125.00 | $125.00 |
| 1 | gold shear dome chuppah top | $185.00 | $185.00 |
| 5 | 8' velcro roof | $200.00 | $1,000.00 |
| 1 | 8x8 ivory chuppah top | $185.00 | $185.00 |
| 1 | gathered tent roof | $300.00 | $300.00 |
| 1 | 6x8 canopy roof | $95.00 | $95.00 |
| 1 | 10x10 balloon roof white | $115.00 | $115.00 |
| 3 | pole to pole roof | $100.00 | $300.00 |
| 2 | 96" sheer round | $125.00 | $250.00 |
| 2 | velcro chuppah ribbon | $250.00 | $500.00 |
| 2 set | triple chrome roof | $240.00 | $480.00 |
| 1 | round roof 10' for chandelier | $225.00 | $225.00 |
| 1 | double chuppah roof set | $200.00 | $200.00 |
| 1 | velcro power mesh round roof | $225.00 | $225.00 |
| 1 | velcro sheer round roof | $195.00 | $195.00 |
| 1 | chopin satin round roof | $195.00 | $195.00 |
| 2 | velcro lace roofs | $225.00 | $450.00 |
| 3 | dome roofs - liner, heavy quilt, gathered | $600.00 | $1,800.00 |
| | **FABRIC - VALANCE** | | |
| 4 | patryk swag | $150.00 | $600.00 |
| 1 | new double swag valence | $200.00 | $200.00 |
| 9 | 8' swag valence | $125.00 | $1,125.00 |
| 8 | 24" deep swag valence | $175.00 | $1,400.00 |
| 10 | slim 10' swag valence 18" drop | $150.00 | $1,500.00 |
| 4 | 10' x 30" deep swag valence | $180.00 | $720.00 |
| 2 pcs | sheared valence | $200.00 | $400.00 |
| 1 | chuppah valence + 4 skinny pole covers | $300.00 | $300.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **FEATHERS** | | |
| 600 plus | white ostritch feathers | $10.00 | $6,000.00 |
| 2 | boxes of butterfly garlands | $300.00 | $600.00 |
| | | | |
| | **FURNITURE** | | |
| 1 | 3x6 lucite light table | $1,800.00 | $1,800.00 |
| 2 | 3x3 lucite light table | $1,200.00 | $2,400.00 |
| 26 | zuo ottomans | $75.00 | $1,950.00 |
| 4 | wire mesh bertoia chairs | $125.00 | $500.00 |
| 2 | white swan chairs | $140.00 | $280.00 |
| 1 | armless white chair + ottoman | $185.00 | $185.00 |
| 2 | chrome white vinyl arm chairs | $150.00 | $300.00 |
| 1 | le corbusier black leather sofa | $2,000.00 | $2,000.00 |
| 5 | white lounge vinyl sofa | $250.00 | $1,250.00 |
| 10 | 4 x 8 white dining tables | $800.00 | $8,000.00 |
| 1 | 60" round pedestal  table | $400.00 | $400.00 |
| 2 | antique mirrored ceremony table | $245.00 | $490.00 |
| 3 | white ceremony table | $100.00 | $300.00 |
| 1 | metal ceremony table | $225.00 | $225.00 |
| 3 | antique mirrored card tables | $395.00 | $1,185.00 |
| 2 | french love seats | $395.00 | $790.00 |
| 4 | toile slipper chairs | $175.00 | $700.00 |
| 2 | highback arm chairs | $175.00 | $350.00 |
| 2 | chinoiserie coffee tables | $125.00 | $250.00 |
| 3 | obelisk towers | $125.00 | $375.00 |
| 1 | white arm chair | $150.00 | $150.00 |
| 4 | accent tables | $40.00 | $160.00 |
| 2 | bars - wood or lucite | $1,400.00 | $2,800.00 |
| 6 | gray armless sofa chairs | $350.00 | $2,100.00 |
| 1 | 6x3 mirror escort table | $1,000.00 | $1,000.00 |
| 2 | mirror open shelf tables | $135.00 | $270.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **HURRICANE - GLASS** | | |
| 12 | infinity long glass | $14.50 | $174.00 |
| 36 | infinity glass | $7.15 | $257.40 |
| 2 | long rectangle infinity glass | $23.00 | $46.00 |
| 4 | large square infinity glass | $20.00 | $80.00 |
| 16 | 8" hurricanes - footed | $6.50 | $104.00 |
| 42 | 7.5" oasis hurricane vase - bell | $3.02 | $126.84 |
| 126 | 9" oasis hurricane vase - bell | $3.61 | $454.86 |
| 84 | 10" oasis hurricane vase - bell | $5.83 | $489.72 |
| 20 | 15" hurricane vase - bell | $28.00 | $560.00 |
| | | | |
| | **HURRICANE - CRYSTAL** | | |
| 21 | 10" bling ball | $105.00 | $2,205.00 |
| 24 | 8" bling ball | $66.75 | $1,602.00 |
| 37 | 5" bling ball | $26.38 | $976.06 |
| 12 | big bling squares | $110.00 | $1,320.00 |
| | | | |
| | **HURRICANE - MERCURY** | | |
| 96 | diamond cut chanel mercury vase | $8.50 | $816.00 |
| 48 | mercury x cut hurricanes | $18.00 | $864.00 |
| 18 | tall x cut mercury hurricanes | $24.00 | $432.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **LAMPSHADES** | | |
| 90 | small black shades | $6.00 | $540.00 |
| 48 | small beaded silver shades | $10.00 | $480.00 |
| 65 | small red silk shades | $10.00 | $650.00 |
| 80 | small ivory bell shades | $8.00 | $640.00 |
| 18 | small dark gold shades | $10.00 | $180.00 |
| 31 | small light gold shades crystal edges | $12.00 | $372.00 |
| 24 | small capiz shell shades + candlestick | $15.00 | $360.00 |
| 6 | big organza shades | $150.00 | $900.00 |
| set | big shade samples | | $400.00 |
| | **LANTERNS** | | |
| 30 | small french lantern | $17.00 | $510.00 |
| 30 | medium french lantern | $22.00 | $660.00 |
| 24 | tall french lantern | $30.00 | $720.00 |
| 24 | large silver lanterns | $65.00 | $1,440.00 |
| 24 | small silver lanterns | $53.00 | $1,272.00 |
| 28 | assorted antique lanterns | $35.00 | $980.00 |
| 12 | antique iron footed lanters | $38.00 | $456.00 |
| 12 | grand antique lanterns | $60.00 | $720.00 |
| 6 | mesh lanterns | $15.00 | $90.00 |
| | **LIGHT BOX** | | |
| 18 | new single mirror light box | $48.00 | $864.00 |
| 19 | mirrored box bottoms for 3 or 5 light tops | $175.00 | $3,325.00 |
| 12 | 3 light mirror top | $65.00 | $780.00 |
| 32 | mirrored uplight covered box | $40.00 | $1,280.00 |
| 22 | mirrored circles | $6.00 | $132.00 |
| 16 | 6" mirrored tops | $20.00 | $320.00 |
| 16 | 5" mirrored tops | $18.00 | $288.00 |
| 20 | 4" mirrored tops | $16.00 | $320.00 |
| 200 | light bulbs | $20.00 | $4,000.00 |
| 200 | light bulb support | $9.50 | $1,900.00 |
| 6 | led uplights | $55.00 | $330.00 |
| | **LIGHT BOX MINI** | | |
| 74 | black squares | $9.50 | $703.00 |
| 52 | frost squares | $9.50 | $494.00 |
| 67 | frost round | $7.50 | $502.50 |
| 120 | disc lights | $6.50 | $780.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **LUCITE** | | |
| 10 | lucite curve | $325.00 | $3,250.00 |
| 18 | lucite square candle tower | $250.00 | $4,500.00 |
| 2 | tall lucite risers | $36.00 | $72.00 |
| 23 | black lucite boxes 6x6x3 | $20.00 | $460.00 |
| 4 | black lucite box 6x6x4 | $22.00 | $88.00 |
| 12 | black lucite box 12x6x4 | $30.00 | $360.00 |
| 18 | lucite pedestal vase base | $55.00 | $990.00 |
| 16 | lucite grid vase | $60.00 | $960.00 |
| 40 | frost/white lucite tray 12.5x12.5x4 | $40.00 | $1,600.00 |
| 4 | tall lucite riser | $38.00 | $152.00 |
| 27 | vase inserts | $39.75 | $1,073.25 |
| 20 | 6x6x6 open lucite cube | $18.00 | $360.00 |
| 20 | white lucite cp tops | $40.00 | $800.00 |
| 24 | 9x9 frost lucite bud boxes | $37.00 | $888.00 |
| 2 | 6' long lucite elevated top | $120.00 | $240.00 |
| 14 | frost lucite card bar and tray | $58.00 | $812.00 |
| 10 | long frost lucite card bar | $65.00 | $650.00 |
| 11 | clear big card bars | $85.00 | $935.00 |
| | assorted lucite samples | | |
| | | | |
| | **NATURAL - ORGANIC** | | |
| 9 | boxes antique vase collection | $43.50 | $391.50 |
| 63 | mason jars | $2.50 | $157.50 |
| 200 | metal finish & moss pots assorted | $3.50 | $700.00 |
| 36 | small metal pots | $5.00 | $180.00 |
| 50 | terra-cotta pots assorted | $3.50 | $175.00 |
| 18 | plant pots baskets | $2.00 | $36.00 |
| 48 | wicker baskets assorted | $4.50 | $216.00 |
| 50 | birch boxes | $5.00 | $250.00 |
| 45 | birch pots | $4.50 | $202.50 |
| 12 | 6x6x6 wooden boxes | $6.50 | $78.00 |
| 19 | 6x6x2 wooden boxes | $5.00 | $95.00 |
| 3 | 8x8x8 wooden boxes | $12.00 | $36.00 |
| 12 | 7x7x7 wooden boxes | $10.00 | $120.00 |
| 12 | 8x8x2 wooden boxes | $12.00 | $144.00 |
| 11 | cedar wooden boxes | $75.00 | $825.00 |
| 24 | 6x6 cedar uplight boxes | $45.00 | $1,080.00 |
| 13 | green garden boxes | $37.50 | $487.50 |
| 23 | moss balls assorted | $4.50 | $103.50 |
| 24 | birch candle holders | count see | |
| 30 | birch number holders | $8.75 | $262.50 |
| 10 | cedar card bars | $40.00 | $400.00 |
| 20 | birch card bars | $25.00 | $500.00 |
| 40 | birch bark curls chuppah | $7.00 | $280.00 |
| 5 | boxes birch bark | $37.00 | $185.00 |
| 15 | 8x8x4 wood boxes | $10.00 | $150.00 |
| 10 | 8x8x4 wood white boxes | $10.00 | $100.00 |
| 30 | white zen trays | $10.00 | $300.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **PEDESTALS - CRYSTAL** | | |
| 12 | crystal pedestal overlays | $360.00 | $3,120.00 |
| 15 | lucite predrilled top | $38.75 | $581.25 |
| | **PEDESTALS - GOLD** | | |
| 24 | 36" antique gold pedestal | $325.00 | $7,800.00 |
| 20 | 20" antique gold pedestal | $250.00 | $5,000.00 |
| 10 | small gold mirror tops | $70.00 | $700.00 |
| 12 | 48" antique gold bridge + mirror top | $375.00 | $4,500.00 |
| 2 | gold church urns + stands | $125.00 | $250.00 |
| 6 | gold cage | $85.00 | $510.00 |
| | **PEDESTALS - LUCITE** | | |
| 20 | 3' lucite pedestals | $195.00 | $3,900.00 |
| 16 | 2' lucite pedestals | $155.00 | $2,480.00 |
| 4 | 4' lucite pedestals | $245.00 | $980.00 |
| 8 | 1' lucite cube pedestals | $88.00 | $704.00 |
| 8 | lucite trays 48 x12 | $175.00 | $1,400.00 |
| 20 | 24x12x8 lucite boxes | $95.00 | $1,900.00 |
| 4 | tall lucite frosted light pedestals | $185.00 | $740.00 |
| 2 | short lucite frosted light pedestals | $145.00 | $290.00 |
| | **PEDESTALS - MIRROR** | | |
| 17 | 3' mirrored lucite pedestals | $287.00 | $4,879.00 |
| 25 | 1' mirrored lucite cubes | $125.00 | $3,125.00 |
| 12 | mirror x pedestal | $110.00 | $1,320.00 |
| 12 | black x pedestal | $110.00 | $1,320.00 |
| 1 | 60" mirror top | $236.00 | $236.00 |
| | **PEDESTALS - MIRROR ANTIQUE** | | |
| 10 | tall antique mirrored pedestal - new mirror | $295.00 | $2,950.00 |
| 10 | small antique mirrored pedestal | $115.00 | $1,150.00 |
| 10 | mirrored antique benches | $265.00 | $2,650.00 |
| 10 | mirrored antique tops for benches | $48.00 | $480.00 |
| | **PEDESTALS - OPEN CHROME** | | |
| 16 | 48" open chrome pedestals | $200.00 | $3,200.00 |
| 14 | long mirror tops | $42.00 | $588.00 |
| 19 | 36" open chrome pedestals | $175.00 | $3,325.00 |
| 14 | long mirror tops | $38.00 | $532.00 |
| 10 | 11" mirrored tops | $15.00 | $150.00 |
| 12 | 12" mirrored tops | $17.00 | $204.00 |
| 8 | 24" open chrome pedestals | $145.00 | $1,160.00 |
| 16 | clear lucite tops for chrome pedestal | $10.00 | $160.00 |
| 8 | tall open chrome pedestal shelves | $325.00 | $2,600.00 |
| set | wooden shelves for above | $235.00 | $235.00 |
| | unconverted chrome corner & tubing | | |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **PEDESTALS - OPEN RING** | | |
| 10 | 4' steel ring pedestals | $120.00 | $1,200.00 |
| 12 | 3' steel ring pedestals | $100.00 | $1,200.00 |
| 10 | 2' steel ring pedestals | $85.00 | $850.00 |
| 6 | 1' steel ring pedestals | $70.00 | $420.00 |
| 26 | clear lucite tops | $28.00 | $728.00 |
| | **PEDESTALS - STONE** | | |
| 9 | 12" stone pedestal | $45.00 | $405.00 |
| 10 | 24" stone pedestal | $60.00 | $600.00 |
| 14 | 31" stone pedestal | $75.00 | $1,050.00 |
| 11 | 35" stone pedestal | $88.00 | $968.00 |
| 8 | stone balustrades | $95.00 | $760.00 |
| 6 | 30" black stone pedestal | $75.00 | $450.00 |
| 4 | 36" black stone pedestal | $88.00 | $352.00 |
| | **PEDESTALS - UPHOLSTERED** | | |
| 20 | upholstered 4' pedestals mirror tops | $325.00 | $6,500.00 |
| | **PIPE & BASES** | | |
| 26 | bases 18x18x3/8 | $60.00 | $1,560.00 |
| 6 | bases 18x18x1/4 | $34.20 | $205.20 |
| 4 | cross bars 7-10-12 | $34.25 | $137.00 |
| 26 | cross bars 9-16 | $47.80 | $1,242.80 |
| 2 | upright 7-12 | $75.00 | $150.00 |
| 15 | upright 8-14 | $84.00 | $1,260.00 |
| 18 | upright 11-20 | $100.70 | $1,812.60 |
| 8 | 2x6 pins | $5.65 | $45.20 |
| 27 | 2x16 pins | $16.45 | $444.15 |
| 6 | curved entry drape | $175.00 | $900.00 |
| 4 | valence hangars | $3.25 | $13.00 |
| 16 | dbl backwall hangars | $13.90 | $222.40 |
| 4 | clip rod supports | $10.65 | $42.60 |
| 10 | dbl backwall hangars | $13.90 | $139.00 |
| 30 | shelf hanger | $1.95 | $58.50 |
| 25 | repair ends kit | $4.60 | $115.00 |
| 18 | repair ends kit | $4.60 | $82.80 |
| 20 | base kit screws | $0.40 | $8.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **RISERS** | | |
| 10 | grand double overlay crystal riser | $595.00 | $5,950.00 |
| 12 | double mercury riser | $275.00 | $3,300.00 |
| 16 | crystal drop riser | $395.00 | $6,320.00 |
| | **SEA SHELLS** | | |
| 2 boxes | assorted sea shells | $25.00 | $50.00 |
| | **SILK FLOWERS** | | |
| | FLOWER WALL | | |
| | **TOOLS** | | |
| | ryobe bansaw | | |
| | dewalt cordless drills | | |
| | tool kits | | |
| | supply totes | | |
| | **TRAYS** | | |
| 4 | mirror round footed trays | $40.00 | $160.00 |
| 24 | mirrored trays | $22.00 | $528.00 |
| | **URNS** | | |
| 11 | 3' french wyre urns | $265.00 | $2,915.00 |
| 8 | 20" stone urns | $45.00 | $360.00 |
| 2 | medium basket weave 24" stone urns | $48.00 | $96.00 |
| 7 | tall stone urns | $55.00 | $385.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **VASES - LOW - CYLINDER** | | |
| 146 | 5" oasis cylinder vases | $2.80 | $408.80 |
| 48 | 8" oasis cylinder vases | $3.32 | $159.36 |
| 60 | 7" oasis cylinder vases | $2.95 | $177.00 |
| 96 | 10.5" cylinder vase | $3.50 | $336.00 |
| 192 | 9" cylinder vase | $3.06 | $587.52 |
| 144 | 6 3/4 cylinder budvase | $1.15 | $165.60 |
| 24 | crystal cylinder budvases | $3.15 | $75.60 |
| 48 | 7 1/2 cylinder vase | $2.21 | $106.08 |
| 60 | 6"cylinder vase | $2.29 | $137.40 |
| 30 | 6x6 oasis chunky cylinder | $4.75 | $142.50 |
| | | | |
| 24 | 3.5 x 6 cylinder  vases | $4.50 | $108.00 |
| 10 | 3 x 9 cylinder  vases | $4.75 | $47.50 |
| 10 | 3 x 10 cylinder  vases | $5.00 | $50.00 |
| 21 | 4 x 2 cylinder  vases | $3.00 | $63.00 |
| 74 | 4 x 3 cylinder  vases | $3.50 | $259.00 |
| 132 | 4 x 4 cylinder  vases | $3.75 | $495.00 |
| 24 | 4 x 6 cylinder  vases | $4.75 | $114.00 |
| 35 | 4 x 9 cylinder vases | $8.00 | $280.00 |
| 33 | 4 x 12 cylinder  vases | $10.00 | $330.00 |
| 36 | 4 x 16 cylinder  vases | $12.50 | $450.00 |
| 4 | 4 x 18 cylinder  vases | $13.25 | $53.00 |
| 24 | 4 x 20 cylinder  vases | $13.75 | $330.00 |
| 31 | 4 x 24 cylinder  vases | $14.00 | $434.00 |
| | | | |
| 72 | 5 x 5  cylinder  vases | $6.00 | $432.00 |
| 24 | 5 x 6 cylinder  vases | $6.50 | $156.00 |
| 61 | 5 x 9 cylinder vases | $6.75 | $411.75 |
| 48 | 5 x 10 cylinder  vases | $6.95 | $333.60 |
| 24 | 5x12 cylinder  vases | $9.25 | $222.00 |
| 23 | 4.5 x 14 cylinder  vases | $12.00 | $276.00 |
| 24 | 5 x 16 cylinder  vases | $13.50 | $324.00 |
| 22 | 4.5 x 18 cylinder  vases | $14.00 | $308.00 |
| 24 | 5 x 18 cylinder  vases | $14.75 | $354.00 |
| 24 | 5 x 20 cylinder  vases | $15.50 | $372.00 |
| 9 | 5 x 22 cylinder  vases | $16.00 | $198.00 |
| 28 | 5 x 24 cylinder  vases | $18.00 | $504.00 |
| | | | |
| 24 | 6 x 4 cylinder  vases | $8.00 | $192.00 |
| 60 | 6 x 6 cylinder  vases | $9.75 | $585.00 |
| 24 | 8 x 3 cylinder vase | $10.00 | $240.00 |
| 8 | 8 x 4 cylinder vase | $10.50 | $84.00 |
| 15 | 8 x 5 cylinder  vases | $12.25 | $183.75 |
| 12 | 8 x 8 cylinder  vases | $14.00 | $168.00 |
| 9 | 8 x 12 cylinder vase | $17.75 | $159.75 |
| 18 | 9 x 4 cylinder  vases | $12.00 | $216.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **VASES - LOW - CYLINDER** | | |
| 56 | 10 x 4 cylinder vases | $8.25 | $462.00 |
| 20 | 10 x 10 cylinder vases | $13.00 | $260.00 |
| 30 | heritage bowls | $26.00 | $780.00 |
| 16 | 16 x 8 cylinder vases | $58.00 | $928.00 |
| | | | |
| | **VASES - LOW - FLARE** | | |
| 192 | flare square vases | $6.50 | $1,248.00 |
| 12 | tall 8" flare vases | $8.50 | $102.00 |
| 60 | footed flare squares | $9.50 | $570.00 |
| | | | |
| | **VASES - LOW - FROSTED** | | |
| 16 | 4X4X4 | $3.95 | $63.20 |
| 24 | 5X5X5 | $5.45 | $130.80 |
| 24 | 6X6X6 | $6.95 | $166.80 |
| 8 | 5" cylinder frost | $5.00 | $40.00 |
| | | | |
| | **VASES - LOW - MURANO** | | |
| 20 | footed murano bowl | $8.95 | $179.00 |
| | | | |
| | **VASES - LOW - RECTANGLE** | | |
| 50 | tall slim vase | $9.00 | $450.00 |
| 48 | short slim vase | $6.00 | $288.00 |
| 24 | 1.5 x 3 x 10 | $4.00 | $96.00 |
| 24 | 1.5. x 3 x 13.5 | $4.50 | $108.00 |
| 12 | 2 x 4 x 6 | $5.00 | $60.00 |
| 24 | 2 x 4 x 7 | $5.25 | $126.00 |
| 24 | 2 x 3 x 12 | $8.00 | $192.00 |
| 8 | 2.5 x 5 x 6 | $7.50 | $60.00 |
| 12 | 2.5 x 5 x 8 | $8.00 | $96.00 |
| 6 | 2.5 x 5 x 12 | $9.25 | $55.50 |
| 24 | 3 x 4 x 5 | $4.75 | $114.00 |
| 6 | 7.5 x 4 x 5.5 | $12.00 | $72.00 |
| 6 | 7.5x 4.5 x 8 | $15.00 | $90.00 |
| 36 | 8x3x10.5 rectangle vase - sexy | $20.00 | $720.00 |
| 36 | 10x3x7 rectangle vase – sexy | $28.00 | $1,008.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **VASES - LOW - ROUND** | | |
| 24 | large moon vase | $28.00 | $672.00 |
| 24 | pedestal globe vase | $18.00 | $432.00 |
| 16 | 12" bubble bowl | $21.00 | $336.00 |
| 24 | 10" bubble bowl | $14.50 | $348.00 |
| 60 | 8" bubble bowls | $5.50 | $330.00 |
| 96 | 6" bubble bowl | $2.75 | $264.00 |
| 24 | 4 1/2" rose bowl | $1.65 | $39.60 |
| 40 | ivy bowls | $1.00 | $40.00 |
| 72 | footed bubble ball | $4.50 | $324.00 |
| 16 | big crosswind vases | $32.00 | $512.00 |
| 36 | open hanging balls | $9.20 | $331.20 |
| 18 | small hanging balls | $5.50 | $99.00 |
| 8 | medium hanging balls | $4.40 | $35.20 |
| 4 | double hanging balls | $4.90 | $19.60 |
| | | | |
| | **VASES - LOW - SHAPED** | | |
| 114 | small ellipse vase | $2.95 | $336.30 |
| 84 | medium ellipse vase | $3.50 | $294.00 |
| 62 | large ellipse vase | $6.75 | $418.50 |
| 12 | green ellipse vase | $3.45 | $41.40 |
| 36 | black ellipse vase | $3.95 | $142.20 |
| 24 | moonie vase | $2.25 | $54.00 |
| 18 | ribbed glass vase | $8.75 | $157.50 |
| 30 | conical vases | $9.00 | $270.00 |
| 81 | long neck vases | $10.00 | $810.00 |
| 12 | pedestal globe vases | $14.50 | $174.00 |
| 24 | tall taper cylinder | $8.75 | $210.00 |
| 16 | coast vase | $14.00 | $224.00 |
| 60 | compote cups - little foot | $9.50 | $570.00 |
| 28 | big foot vase | $40.00 | $1,120.00 |
| 28 | 10" plateau vase - glass | $14.00 | $392.00 |
| 24 | lotus vase large | $5.75 | $138.00 |
| 120 | small lotus vase | $3.75 | $450.00 |
| 3 | big lotus vase | $7.65 | $22.95 |
| 224 | tango vases | $7.45 | $1,668.80 |
| 384 | test tube vases | $3.50 | $1,347.50 |
| 42 | 10" plateau vases | $11.50 | $483.00 |
| 24 | ova budvases | $2.00 | $48.00 |
| 24 | 20" mila vase | $16.00 | $384.00 |
| 24 | 16 mila vase | $14.00 | $336.00 |
| 14 | 24" footed bell vases | $24.00 | $336.00 |
| 6 | 20" footed bell vases | $20.00 | $120.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **VASES - LOW - SQUARE** | | |
| 36 | 2x2x2 | $2.50 | $90.00 |
| 38 | 2x2x4 | $2.75 | $104.50 |
| 36 | 2x2x6 | $2.95 | $106.20 |
| 26 | 2x2x8 | $3.25 | $84.50 |
| 12 | 3x3x4 | $3.45 | $41.40 |
| 24 | 3x3x6 | $3.95 | $94.80 |
| 16 | 3x3x8 | $4.25 | $68.00 |
| 48 | 4x4x2 | $3.75 | $180.00 |
| 102 | 4x4x4 | $3.95 | $402.90 |
| 8 | 4x4x6 | $5.95 | $47.60 |
| 36 | 4x4x8 | $7.75 | $279.00 |
| 12 | 4x4x10 | $8.25 | $99.00 |
| 18 | 4x4x16 | $8.75 | $157.50 |
| 18 | 4x4x20 | $13.25 | $238.50 |
| 19 | 4x4x24 | $17.75 | $337.25 |
| 6 | 5 x 5 x 10 | $11.50 | $69.00 |
| 12 | 5 x 5 x12 | $14.50 | $174.00 |
| 12 | 5x5x24 | $18.95 | $227.40 |
| 64 | 6x6x4 | $8.95 | $572.80 |
| 36 | 6x6x6 | $12.50 | $450.00 |
| 24 | 6x6x12 | $21.00 | $504.00 |
| 24 | 6x6x24 | $32.00 | $768.00 |
| 26 | 8x8x8 | $17.95 | $466.70 |
| 7 | 8x8x2 | $10.95 | $76.65 |
| 11 | 12x12x4 | $32.95 | $362.45 |

| QTY | ITEM | | COST PER | TOTAL |
|---|---|---|---|---|
| | **VASES - SMALL - CRYSTAL** | | | |
| 24 | tiny crystal urn | | $2.95 | $70.80 |
| 8 | round crystal ball vase | count | $15.95 | $127.60 |
| 5 | crystal plateau vase | | $25.00 | $125.00 |
| 36 | crystal footed glass | | $5.50 | $198.00 |
| 32 | crystal wine goblets | | $5.00 | $160.00 |
| 24 | flared crystal bowl | | $4.75 | $114.00 |
| 16 | crystal octagon glasses | | $4.00 | $64.00 |
| 24 | ice cream cup #2 diamond cut | | $4.50 | $108.00 |
| 120 | crystal cut urns | | $12.00 | $1,440.00 |
| 48 | etched leaf urns | | $12.00 | $576.00 |
| 36 | etched antique urns | | $12.00 | $432.00 |
| 72 | core mini pedestals | | $3.50 | $252.00 |
| 12 | ribbed crystal cup | | $6.50 | $78.00 |
| 72 | crystal vodka shooters | | $2.95 | $212.40 |
| 48 | crosscut crystal mini vase glasses | | $4.50 | $216.00 |
| 16 | crosswinds old fashioned glass | | $3.50 | $56.00 |
| 48 | mini mod crystal vases | | $4.00 | $192.00 |
| 34 | crystal dof vase | | $4.50 | $153.00 |
| 12 | swirl crystal vase | | $10.00 | $120.00 |
| 12 | triangle crystal vase | | $10.00 | $120.00 |
| 12 | arch crystal vase | | $10.00 | $120.00 |
| | **VASES - SMALL - MURANO** | | | |
| 120 | swirl cups | | $3.00 | $360.00 |
| 32 | short flutey | | $4.40 | $140.80 |
| 20 | flutey place card collection | | $4.75 | $95.00 |
| 17 | stemmed flutey | | $4.40 | $74.80 |
| 24 | swirl splash glass | | $5.50 | $132.00 |
| 29 | short flutey #2 | | $4.00 | $116.00 |
| 32 | flutey slim | | $4.50 | $144.00 |
| 16 | big flutey | | $6.00 | $96.00 |
| 6 | tall foot bubble | | $5.00 | $30.00 |
| 10 | genie lamp vase | | $6.50 | $65.00 |
| 8 | optical bud vase | | $4.50 | $36.00 |
| 192 | small murano hurricane | | $5.25 | $1,008.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **VASES - SMALL - SHAPED** | | |
| 36 | zinnia vase | $6.75 | $243.00 |
| 35 | lemon cello vase | $1.50 | $52.50 |
| 30 | buble vases | $2.75 | $82.50 |
| 4 | mini chalice | $3.25 | $13.00 |
| 54 | footed bubble vase | $2.75 | $148.50 |
| 64 | large crema vase | $1.70 | $108.80 |
| 49 | hanging cylinder vase | $2.50 | $122.50 |
| 36 | small punch vases | $3.25 | $117.00 |
| 36 | petal vase | $4.00 | $144.00 |
| 18 | glass finger bowl | $2.95 | $53.10 |
| 12 | layered 5x5 finger bowl | $6.95 | $83.40 |
| 12 | small flare vase | $3.00 | $36.00 |
| 20 | small cross winds | $4.25 | $85.00 |
| | **VASES - SMALL - WHITE** | | |
| 24 | little mini white glass vase sets | $9.75 | $234.00 |
| 80 | white mini vases adler modern | $1.50 | $120.00 |
| 12 | tall milk glass | $3.95 | $47.40 |
| 28 | tall and slim milk glass | $3.95 | $110.60 |
| 12 | large milk glass | $4.40 | $52.80 |
| 12 | milk class container | $3.95 | $47.40 |
| 19 | hanging milk glass | $2.20 | $41.80 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **VASES - TALL - CYLINDER** | | |
| 24 | small slim stemmed cylinder | $19.00 | $456.00 |
| 24 | medium slim stemmed cylinders | $23.00 | $552.00 |
| 24 | tall slim stemmed cylinder | $26.00 | $624.00 |
| 22 | medium chunky stemmed cylinder | $31.00 | $744.00 |
| 26 | tall chunky stemmed cylinders | $36.00 | $1,008.00 |
| 27 | giant chunky stemmed cylinders | $46.00 | $184.00 |
| 18 | 5.5 x 25 cylinder vases | $28.00 | $504.00 |
| 19 | 5.5x31 cylinder vases | $32.00 | $608.00 |
| 24 | 6x31 cylinder vases | $37.25 | $894.00 |
| 22 | 6x26 cylinder vases | $28.00 | $616.00 |
| 2 | 7x32 cylinder vases | $59.00 | $118.00 |
| 36 | 8x24 cylinder vases | $42.00 | $1,512.00 |
| | **VASES - TALL - FLARE** | | |
| 4 | 24" flare vase | $45.00 | $180.00 |
| 18 | 32" flare vase | $65.00 | $1,170.00 |
| 12 | 40" flare vase | $85.00 | $1,020.00 |
| 4 | 40" flute vases | $80.00 | $320.00 |
| 75 | 16" pilsner | $12.00 | $900.00 |
| 23 | 20" pilsner | $13.50 | $310.50 |
| 37 | 24" pilsner | $18.00 | $666.00 |
| 42 | 28" pilsner | $25.00 | $1,050.00 |
| 24 | 32" pilsner | $29.00 | $696.00 |
| 6 | 36" pilsner | $33.00 | $198.00 |
| 21 | trumpet vases | $65.00 | $1,365.00 |
| 24 | 30" flared pilsners wide mouth | $45.00 | $1,080.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **VASES - TALL - MERCURY** | | |
| 6 | mercury tall fluted murano vase - ours | $275.00 | $1,650.00 |
| 5 | bloomsburry mercury vase | $145.00 | $725.00 |
| 16 | venetian mercury vase | $170.00 | $2,720.00 |
| | | | |
| | **VASES - TALL - MURANO** | | |
| 19 | tall fluted murano flared vases | $89.00 | $1,691.00 |
| 30 | tall stemmed murano | $42.00 | $1,260.00 |
| 30 | medium stemmed murano vases | $38.00 | $1,140.00 |
| 12 | stemmed murano goblets small | $22.00 | $264.00 |
| 12 | stemmed murano goblets medium | $25.00 | $300.00 |
| 12 | stemmed murano goblets large | $30.00 | $360.00 |
| 1 | footed murano urn large | $55.00 | $55.00 |
| 1 | footed murano vase | $20.00 | $20.00 |
| | | | |
| | **VASES - TALL - ROUND** | | |
| 4 | ball tube vases 25" | $24.00 | $96.00 |
| | | | |
| | **VASES - TALL - SHAPED** | | |
| 16 | looking glass vases | $40.00 | $640.00 |
| 18 | hourglass vases | $38.00 | $684.00 |
| 18 | 33" spirale vase | $48.75 | $877.50 |
| 8 | 25" spirale vase | $42.75 | $342.00 |
| 20 | tall black rook vase | $36.75 | $735.00 |
| 21 | tall swan vases | $65.00 | $1,365.00 |
| 6 | short swan vase | $45.00 | $270.00 |
| 12 | 30" scoop vases | $32.00 | $384.00 |
| 24 | small skyline vase | $32.00 | $768.00 |
| 62 | tall skyline vase | $38.00 | $2,356.00 |
| 8 | short lina vase | $42.00 | $336.00 |
| 37 | medium lina vase | $48.00 | $1,776.00 |
| 35 | tall lina vases | $64.00 | $2,240.00 |
| 6 | large stemmed lina | $26.00 | $156.00 |
| 10 | tall footed bell vase | $22.00 | $220.00 |
| 6 | medium footed bell vase | $18.00 | $108.00 |
| 32 | 30" tall ova vase | $38.00 | $1,216.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **VOTIVES - BLING** | | |
| 50 | hanging bling votive | $9.95 | $497.50 |
| 48 | bling votives | $9.50 | $456.00 |
| 72 | bling box votives | $9.50 | $684.00 |
| 37 | bling votive hanging | $5.50 | $203.50 |
| | | | |
| | **VOTIVES - CRYSTAL** | | |
| 80 | 3x3x5 crystal squares | $5.25 | $420.00 |
| 500 | crystal peg votive | $2.85 | $1,425.00 |
| 114 | silver sparkle votive | $2.00 | $228.00 |
| 168 | crystal ball votive | $7.95 | $1,335.60 |
| 144 | chunky crystal swirl votive | $3.50 | $504.00 |
| 168 | chunky crystal square votive | $4.50 | $756.00 |
| 192 | diamond cut votive | $5.50 | $1,056.00 |
| 180 | ribbed cylinders | $8.00 | $1,440.00 |
| 72 | rubix votive | $3.50 | $252.00 |
| 90 | crystal square votive small | $3.50 | $315.00 |
| 48 | crystal square votive big | $5.50 | $264.00 |
| 80 | cross cut peg votive | $3.25 | $260.00 |
| 732 | crystal cut votive | $0.75 | $549.00 |
| 24 | crystal fire votive | $1.50 | $42.00 |
| 18 | pine cone crystal votive | $3.75 | $67.50 |
| 24 | empress votive | $2.00 | $48.00 |
| | | | |
| | **VOTIVES - GLASS** | | |
| 80 | swirl peg votives | $2.85 | $228.00 |
| 200 | mini swirl peg votives | $2.35 | $470.00 |
| 360 | votive square | $1.20 | $432.00 |
| 264 | frosted shot glass votive | $1.20 | $316.80 |
| 96 | clear round votive | $1.00 | $96.00 |
| 1 | box of oyster votives | $10.00 | $10.00 |
| 900 | frosted flare votives | $0.75 | $675.00 |
| 288 | ikea juice glass votives | $1.25 | $360.00 |
| 224 | cloche hanging votives | $4.75 | $1,064.00 |
| 96 | hanging drop votive | $4.25 | $4.28 |
| 60 | black wire hanging votives | $3.75 | $225.00 |
| 2 | big wire hanging | $9.75 | $19.50 |
| 12 | hanging smoke glass votive | $4.50 | $54.00 |
| 108 | gold edge bell votive | $2.25 | $243.00 |
| 15 | sets of 5 footed votive | $16.00 | $240.00 |
| 72 | clear vintage votive | $3.00 | $216.00 |
| 12 | small symphony votive | $2.00 | $24.00 |
| 24 | symphony tall votive | $2.50 | $60.00 |
| 216 | frost glass cylinder low votives | $1.50 | $324.00 |

| QTY | ITEM | COST PER | TOTAL |
|---|---|---|---|
| | **VOTIVES - MERCURY** | | |
| 93 | hanging mercury jar | $3.95 | $367.35 |
| 70 | hanging facet mercury votive | $5.50 | $385.00 |
| 157 | mercury cup | $2.50 | $392.50 |
| 30 | mercury flared votive | $4.75 | $142.50 |
| 36 | mercury votive w/ metal accent | $3.75 | $135.00 |
| 122 | deville mercury cups | $2.75 | $335.50 |
| 48 | gold and clear votive | $3.25 | $156.00 |
| 18 | 4" mercury star votive | $4.95 | $89.10 |
| 48 | twist beaded votive | $2.25 | $108.00 |
| 48 | hobnail votive | $2.65 | $127.20 |
| 74 | mercury shot glass votive | $2.00 | $148.00 |
| 336 | silver votives | $1.75 | $588.00 |
| 117 | honeycomb mercury votive | $3.65 | $427.05 |
| 24 | hanging heavy mercury votive | $9.00 | $216.00 |
| | | | |
| | **VOTIVES - MURANO** | | |
| 260 | footed gold rimmed murano votives | $3.45 | $897.00 |
| 7 | sets stemmed murano votive set | $3.75 | $26.25 |
| 24 | hanging murano mercury votive | 2.75 | $264.00 |
| 96 | hanging murano cone votive | $3.50 | $98.00 |
| 28 | hanging murano votive | $7.50 | $90.00 |
| 12 | big hanging murano votive | $19.00 | $133.00 |
| 48 | stemmed murano | $5.25 | $252.00 |
| 192 | fluted votive | $3.00 | $576.00 |
| 24 | diva votive | | |

| | | | |
|---|---|---|---|
| | **warehouse + fabric, lights** | | **$644,019.82** |
| | **studio from warehouse props** | estimate | **$12,000.00** |
| | **prop total** | | **$656,019.82** |
| | | | |
| | **other assets** | | |
| | **cameras** | | $7,564.51 |
| | **cooler** | | $17,033.00 |
| | **computers** | | $16,584.16 |
| | **i photo library** | | $20,000.00 |
| | **office furniture** | | $10,378.00 |
| | **showroom furniture** | | $6,754.28 |
| | **support - shelves, carts,buckets, supplies, tools, etc** | | $48,288.77 |
| | | | |
| | **other assets total** | | **$126,602.72** |
| | | | |
| | **all asset total** | | **$782,622.54** |

**Fill in this information to identify the case:**

Debtor name **Richard Remiard Event Design LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:      List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Chase** | Describe debtor's property that is subject to a lien | $62,785.58 | $110,000.00 |

**2.1   Chase**
Creditor's Name

**P.O. Box 6026, Mailcode IL 1-0054**
**Chicago, IL 60680-6026**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**Misc. Event Hosting Inventory and Supplies (See attached inventory itemization)**

Describe the lien
**UCC Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**8001**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

3.    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    **$62,785.58**

**Part 2:      List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Richard Remiard Event Design LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$294.50** |

**AJF WHOLESALE**
**1921 West Fulton Street**
**Chicago, IL 60622**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,900.00** |

**Amanda Factor**
**William & Cathy Factor**
**5150 Bridlewood Lane**
**Long Grove, IL 60047**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Deposit for Services**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,000.00** |

**Amanda Weinstein**
**Lynn Cherney**
**915 Elm Place**
**Glencoe, IL 60022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Deposit for Services**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,300.00** |

**Arianna Nagaro**
**Desni C. Kramer**
**105 Meadow View Drive**
**Copper Canyon, TX 76226**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Deposit for Services**

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Richard Remiard Event Design LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**AT & T**
PO Box 5080
Carol Stream, IL 60197

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

**Basis for the claim:** ___

Last 4 digits of account number **2168**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Barbara Moss Events**
3200 Doolittle Drive
Northbrook, IL 60062

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

**Basis for the claim:** **NOTICE PURPOSES ONLY**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$129.19** |
|---|---|---|---|

**Comcast**
PO Box 3002
Southeastern, PA 19398

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

**Basis for the claim:** ___

Last 4 digits of account number **8726**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,500.00** |
|---|---|---|---|

**Emily Jaffe**
Emily Jaffe
469 West Huron, Apt. 1612
Chicago, IL 60654

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

**Basis for the claim:** **Deposit for Services**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,000.00** |
|---|---|---|---|

**Erin Conlon**
Robert & Pamela Conlon
4720 Lawn Avenue
Western Springs, IL 60558

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

**Basis for the claim:** **Deposit for Services**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,000.00** |
|---|---|---|---|

**Hilary Gordon**
441 East Erie Street
Apt 1505
Chicago, IL 60611

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

**Basis for the claim:** **Deposit for Services**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,400.00** |
|---|---|---|---|

**Jackie Wynn & Paul Wynn**
2246 Avalon Drive
Buffalo Grove, IL 60089

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

**Basis for the claim:** **Deposit for Services**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Richard Remiard Event Design LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,000.00** |
|---|---|---|---|

**Jeff & Debra Brody**
**935 Michigan Avenue**
**Wilmette, IL 60091**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  Deposit for Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,000.00** |
|---|---|---|---|

**Jenny Cizner**
**Elaine Z Cizner**
**50 East Bellevue PL Apt. 2102**
**Chicago, IL 60611-6120**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  Deposit for Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,000.00** |
|---|---|---|---|

**Karen Salmonson**
**7321 North Kostner Avenue**
**Lincolnwood, IL 60712**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  Deposit for Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,026.31** |
|---|---|---|---|

**Kennicott Brothers**
**452 North Ashland Avenue**
**Chicago, IL 60666**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,600.00** |
|---|---|---|---|

**Lindsay Schwartz**
**1124 West Fryst**
**Unit 2**
**Chicago, IL 60642**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  Deposit for Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Lindsay Stein**
**Desinger Event Chicago**
**2018 Linden Avenue**
**Highland Park, IL 60035**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  NOTICE PURPOSES ONLY**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Lynda Rose**
**Lynda Rose Events**
**642 Dunsten Circle**
**Northbrook, IL 60062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  NOTICE PURPOSES ONLY**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **Richard Remiard Event Design LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,800.00 |

**Lyndal Yaqub/Neil Yanke**
**Tokya Midtown Residencies #2310**
**9-7-2, Akasaka Minato-Ku**
**Tokya, Japan   10700-5200**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Deposit for Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $15,000.00 |

**Marcelle Provencial & Jonathan**
**Jonathan J Scheyer**
**112 Sange De Cristo Drive**
**Durham, NC 27705**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Deposit for Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $28,000.00 |

**Marni Levine**
**Karen K Levine**
**100 South Avenue**
**Glencoe, IL 60022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Deposit for Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $15,210.00 |

**Marni Zelikow**
**marla D Zelikow**
**3518 Dauphine Avenue**
**Northbrook, IL 60062-2253**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Deposit for Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,000.00 |

**Megan Hickey**
**Michael J & Ann B Hickey**
**433 East Third Street**
**Hinsdale, IL 60521**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Deposit for Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $22,000.00 |

**Melissa Sondheimer**
**Stuart P Sondheimer, MD**
**2630 Laurel Lane**
**Wilmette, IL 60091**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Deposit for Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |

**Mercedes Benz Financial Services**
**PO Box 5209**
**Carol Stream, IL 60197-5209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Lease**
**Automobile Lease**

Last 4 digits of account number  **8001**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Richard Remiard Event Design LLC** | Case number (if known) | |
| | Name | | |

### 3.26

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,500.00 |
|---|---|---|
| **Michelle Stern** | ☐ Contingent | |
| **Les & Lisa Stern** | ☐ Unliquidated | |
| **3402 Prestwick** | ☐ Disputed | |
| **Northbrook, IL 60062** | | |
| | Basis for the claim: **Deposit for Services** | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

### 3.27

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|
| **Micro Eye Security** | ☐ Contingent | |
| **13939 South Kildare** | ☐ Unliquidated | |
| **Crestwood, IL 60405** | ☐ Disputed | |
| | Basis for the claim: _ | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number **7865** | Is the claim subject to offset? ■ No ☐ Yes | |

### 3.28

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|
| **Micro Eye Security** | ☐ Contingent | |
| **13939 South Kildare** | ☐ Unliquidated | |
| **Crestwood, IL 60405** | ☐ Disputed | |
| | Basis for the claim: _ | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

### 3.29

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,663.45 |
|---|---|---|
| **Midland Properties Western LLC** | ☐ Contingent | |
| **1500 South Western Avenue** | ☐ Unliquidated | |
| **Chicago, IL 60608** | ☐ Disputed | |
| | Basis for the claim: **Lease for commercial storage facility** | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

### 3.30

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|
| **Nancy Eisenberg** | ☐ Contingent | |
| **Accessory to the Party, Inc.** | ☐ Unliquidated | |
| **3200 Doolittle Drive** | ☐ Disputed | |
| **Northbrook, IL 60062** | | |
| | Basis for the claim: **NOTICE PURPOSES ONLY** | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

### 3.31

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,500.00 |
|---|---|---|
| **Natalie Simunek** | ☐ Contingent | |
| **Thomas & Arlene Simunek** | ☐ Unliquidated | |
| **1000 Village Center, Unit 203** | ☐ Disputed | |
| **Burr Ridge, IL 60527** | | |
| | Basis for the claim: **Deposit for Services** | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

### 3.32

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,000.00 |
|---|---|---|
| **Nina Ricciardi** | ☐ Contingent | |
| **About Face Designs, Inc** | ☐ Unliquidated | |
| **1510 Old Deerfield Rd. Suite 211** | ☐ Disputed | |
| **Highland Park, IL 60035** | | |
| | Basis for the claim: **Deposit for Services** | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Richard Remiard Event Design LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Peoples Gas** | ☐ Contingent | |
| | **Attention: Bankruptcy Department** | ☐ Unliquidated | |
| | **130 E. Randolph 17th Floor** | ☐ Disputed | |
| | **Chicago, IL 60601** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Utility_ | |
| | Last 4 digits of account number _9739_ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Property Adventures Corp** | ☐ Contingent | |
| | **209 West Ohio Street** | ☐ Unliquidated | |
| | **Chicago, IL 60654** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Lease for Store Front_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,999.00** |
|---|---|---|---|
| | **Rebecca Robinson** | ☐ Contingent | |
| | **Carol M Robinson** | ☐ Unliquidated | |
| | **401 North Wabash Ave. #49C** | ☐ Disputed | |
| | **Chicago, IL 60611** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Deposit for Services_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$136.29** |
|---|---|---|---|
| | **Republic Services** | ☐ Contingent | |
| | **2608 South Damen** | ☐ Unliquidated | |
| | **Chicago, IL 60608** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,000.00** |
|---|---|---|---|
| | **Sarah J. Arendt** | ☐ Contingent | |
| | **Werman Salas PC** | ☐ Unliquidated | |
| | **77 West Washington, Suite 1402** | ■ Disputed | |
| | **Chicago, IL 60602** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Attorney for: Andrew Meyler_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,000.00** |
|---|---|---|---|
| | **Shannon Murphy** | ☐ Contingent | |
| | **Michael T & Vera J Murphy** | ☐ Unliquidated | |
| | **2925 Sandalwood Road** | ☐ Disputed | |
| | **Buffalo Grove, IL 60089-6650** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Deposit for Services_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**Part 3:   List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1   **James & Alissa Fox**<br>**7 Haven Hill Rise**<br>**Flemington, NJ 08822** | Line _3.26_<br><br>☐ Not listed. Explain ____ | _ |

| Debtor | **Richard Remiard Event Design LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.2 **Judy Friedman-Salmonson**<br>**Brian Salmonson**<br>**7321 North Kostner Avenue**<br>**Lincolnwood, IL 60712** | Line **3.14**<br>☐ Not listed. Explain ____ | _ |
| 4.3 **Kaufman Jacobs**<br>**30 West Monroe Street**<br>**Suite 1700**<br>**Chicago, IL 60603** | Line **3.34**<br>☐ Not listed. Explain ____ | _ |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ 249,958.74 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 249,958.74 |

**Fill in this information to identify the case:**

Debtor name    **Richard Remiard Event Design LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
| State the term remaining | |
| List the contract number of any government contract | **Amanda Factor**<br>**William & Cathy Factor**<br>**5150 Bridlewood Lane**<br>**Long Grove, IL 60047** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
| State the term remaining | |
| List the contract number of any government contract | **Amanda Weinstein**<br>**Lynn Cherney**<br>**915 Elm Place**<br>**Glencoe, IL 60022** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
| State the term remaining | |
| List the contract number of any government contract | **Arianna Nagaro**<br>**Desni C. Kramer**<br>**105 Meadow View Drive**<br>**Copper Canyon, TX 76226** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
| State the term remaining | |
| List the contract number of any government contract | **Emily Jaffe**<br>**Emily Jaffe**<br>**469 West Huron, Apt. 1612**<br>**Chicago, IL 60654** |

Debtor 1   **Richard Remiard Event Design LLC**                                    Case number *(if known)* _____
    First Name          Middle Name          Last Name

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
| | State the term remaining | **Erin Conlon** |
| | List the contract number of any government contract | **Robert & Pamela Conlon**<br>**4720 Lawn Avenue**<br>**Western Springs, IL 60558** |
| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
| | State the term remaining | **Hilary Gordon** |
| | List the contract number of any government contract | **441 East Erie Street**<br>**Apt 1505**<br>**Chicago, IL 60611** |
| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
| | State the term remaining | **Jackie Wynn & Paul Wynn** |
| | List the contract number of any government contract | **2246 Avalon Drive**<br>**Buffalo Grove, IL 60089** |
| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
| | State the term remaining | **Jeff & Debra Brody** |
| | List the contract number of any government contract | **935 Michigan Avenue**<br>**Wilmette, IL 60091** |
| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
| | State the term remaining | **Jenny Cizner** |
| | List the contract number of any government contract | **Elaine Z Cizner**<br>**50 East Bellevue PL Apt. 2102**<br>**Chicago, IL 60611-6120** |
| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
| | State the term remaining | **karen Salmonson** |
| | List the contract number of any | **7321 North Kostner Avenue**<br>**Lincolnwood, IL 60712** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor 1   **Richard Remiard Event Design LLC**_____   Case number *(if known)* _____
           First Name      Middle Name      Last Name

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  |  |  |
|---|---|---|
|  | government contract |  |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** | |
|---|---|---|---|
|  | State the term remaining |  | **Lindsay Schwartz** |
|  | List the contract number of any government contract |  | **1124 West Fryst** **Unit 2** **Chicago, IL 60642** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** | |
|---|---|---|---|
|  | State the term remaining |  | **Lyndal Yaqub/Neil Yanke** |
|  | List the contract number of any government contract |  | **Tokya Midtown Residencies #2310** **9-7-2, Akasaka Minato-Ku** **Tokya, Japan   10700-5200** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Exedutory Contract for Services and Goods** | |
|---|---|---|---|
|  | State the term remaining |  | **Marcelle Provencial & Jonathan** |
|  | List the contract number of any government contract |  | **Jonathan J Scheyer** **112 Sange De Cristo Drive** **Durham, NC 27705** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** | |
|---|---|---|---|
|  | State the term remaining |  | **Marni Levine** |
|  | List the contract number of any government contract |  | **karen K Levine** **100 South Avenue** **Glencoe, IL 60022** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** | |
|---|---|---|---|
|  | State the term remaining |  | **Marni Zelikow** |
|  | List the contract number of any government contract |  | **marla D Zelikow** **3518 Dauphine Avenue** **Northbrook, IL 60062-2253** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** | **Megan Hickey** **Michael J & Ann B Hickey** **433 East Third Street** **Hinsdale, IL 60521** |
|---|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor 1   **Richard Remiard Event Design LLC**                        Case number *(if known)* _____

First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract _____ | |

---

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** | |
|---|---|---|---|
| | State the term remaining | | **Melissa Sondheimer** |
| | List the contract number of any government contract _____ | | **Stuart P Sondheimer, MD**<br>**2630 Laurel Lane**<br>**Wilmette, IL 60091** |

---

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Automobile Lease** | |
|---|---|---|---|
| | State the term remaining | | **Mercedes Benz Financial Services** |
| | List the contract number of any government contract _____ | | **PO Box 5209**<br>**Carol Stream, IL 60197-5209** |

---

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contracct for Services and Goods** | |
|---|---|---|---|
| | State the term remaining | | **Michelle Stern** |
| | List the contract number of any government contract _____ | | **Les & Lisa Stern**<br>**3402 Prestwick**<br>**Northbrook, IL 60062** |

---

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for commercial storage facility.** | |
|---|---|---|---|
| | State the term remaining | | **Midland Properties Western LLC** |
| | List the contract number of any government contract _____ | | **1500 South Western Avenue**<br>**Chicago, IL 60608** |

---

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** | |
|---|---|---|---|
| | State the term remaining | | **Natalie Simunek** |
| | List the contract number of any government contract _____ | | **Thomas & Arlene Simunek**<br>**1000 Village Center, Unit 203**<br>**Burr Ridge, IL 60527** |

---

Debtor 1    **Richard Remiard Event Design LLC**                                    Case number *(if known)*
_____                    _____
First Name        Middle Name        Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Nina Ricciardi**<br>**About Face Designs, Inc**<br>**1510 Old Deerfield Rd. Suite 211**<br>**Highland Park, IL 60035** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for Store Front** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Property Adventures Corp**<br>**209 West Ohio Street**<br>**Chicago, IL 60654** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Rebecca Robinson**<br>**Carol M Robinson**<br>**401 North Wabash Ave. #49C**<br>**Chicago, IL 60611** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Executory Contract for Services and Goods** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Shannon Murphy**<br>**Michael T & Vera J Murphy**<br>**2925 Sandalwood Road**<br>**Buffalo Grove, IL 60089-6650** |

**Fill in this information to identify the case:**

Debtor name __**Richard Remiard Event Design LLC**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF ILLINOIS__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Richard Remillard** | **1343 West Irving Park Road 13244 Pine Meadow, CT 06061-3000 Personal Guaranty** | **Property Adventures Corp** | ☐ D _____ ☑ E/F __3.34__ ☐ G _____ |
| 2.2 | **Richard Remillard** | **1343 West Irving Park Road 13244 Pine Meadow, CT 06061-3000 Personal Guaranty** | **Chase** | ☑ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.3 | **Richard Remillard** | **1343 West Irving Park Road 13244 Pine Meadow, CT 06061-3000 Personal Guaranty** | **Mercedes Benz Financial Services** | ☐ D _____ ☑ E/F __3.25__ ☐ G _____ |
| 2.4 | **Richard Remillard** | **1343 West Irving Park Road 13244 Chicago, IL 60613 Personal Guaranty** | **Midland Properties Western LLC** | ☐ D _____ ☐ E/F _____ ☑ G __2.20__ |
| 2.5 | **Richard Remillard** | **1343 West Irving Park Road 13244 Pine Meadow, CT 06061-3000 Personal Guaranty** | **Property Adventures Corp** | ☐ D _____ ☐ E/F _____ ☑ G __2.23__ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Richard Remiard Event Design LLC**    Case number *(if known)* _____

███ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**    *Column 2:* **Creditor**

| 2.6 | **Richard Remillard** | **1343 West Irving Park Road 13244 Pine Meadow, CT 06061-3000** | **Mercedes Benz Financial Services** | ☐ D _____  ☐ E/F _____  ■ G ___2.18___ |

**Fill in this information to identify the case:**

Debtor name    **Richard Remiard Event Design LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   | --- | --- | --- |
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2017** to **Filing Date** | ■ Operating a business<br>☐ Other | $85,228.00 |
   | **For prior year:**<br>From **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other | $594,986.00 |
   | **For year before that:**<br>From **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other | $606,793.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
   and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   | --- | --- | --- |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
   filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19
   and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   | --- | --- | --- | --- |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor   **Richard Remiard Event Design LLC**                     Case number *(if known)* _____

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**  **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None—

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:**  **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**  **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Richard Remiard Event Design LLC**          Case number *(if known)* _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**   **Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Hitchcock & Associates, PC**<br>**53 W. Jackson Blvd**<br>**Suite 724**<br>**Chicago, IL 60604** | **Attorney Fees** | | **$3,000.00** |

Email or website address
**tom@tomhitchcock.com**

Who made the payment, if not debtor?

---

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

**Part 8:**   **Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page 3

Debtor    **Richard Remiard Event Design LLC**                                Case number *(if known)* _____

- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

Debtor    **Richard Remiard Event Design LLC**                                    Case number *(if known)* _____

---

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

### Part 12:    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
|  |  |  |  |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
|  |  |  |  |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
|  |  |  |  |

### Part 13:    Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
|  |  |  |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ■ None

| Name and address | Date of service<br>From-To |
|---|---|
|  |  |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Richard Remiard Event Design LLC** | Case number *(if known)* |
|---|---|---|

within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor   **Richard Remiard Event Design LLC**                                      Case number *(if known)* _____

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

---

**Part 14:**  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April  5, 2017**   _____

**/s/ Richard Remilliard** _____        **Richard Remilliard** _____
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   **Single /Sole Member** _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Richard Remlard Event Design LLC**

_____
Debtor(s)

Case No. _____
Chapter _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept | $   3,000.00 |
| Prior to the filing of this statement I have received | $   3,000.00 |
| Balance Due | $   0.00 |

2.  The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]
   **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**April 5, 2017**
_____
Date

_signature_

Thomas R. Hitchcock 6195164
_Signature of Attorney_
**Hitchcock & Associates, PC**
**53 W. Jackson Blvd**
**Suite 724**
**Chicago, IL 60604**
**312 551 6400   Fax: 312 674-7329**
tom@tomhitchcock.com
_Name of law firm_

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Richard Remiard Event Design LLC**

Debtor(s)

Case No.

Chapter   **7**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                                    **73**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **April 5, 2017**

**/s/ Richard Remilliard**
**Richard Remilliard/Single /Sole Member**
Signer/Title

AJF WHOLESALE
1921 West Fulton Street
Chicago, IL 60622


Amanda Factor
William & Cathy Factor
5150 Bridlewood Lane
Long Grove, IL 60047


Amanda Factor
William & Cathy Factor
5150 Bridlewood Lane
Long Grove, IL 60047


Amanda Weinstein
Lynn Cherney
915 Elm Place
Glencoe, IL 60022


Amanda Weinstein
Lynn Cherney
915 Elm Place
Glencoe, IL 60022


Arianna Nagaro
Desni C. Kramer
105 Meadow View Drive
Copper Canyon, TX 76226


Arianna Nagaro
Desni C. Kramer
105 Meadow View Drive
Copper Canyon, TX 76226


AT & T
PO Box 5080
Carol Stream, IL 60197


Barbara Moss Events
3200 Doolittle Drive
Northbrook, IL 60062


Chase
P.O. Box 6026, Mailcode IL 1-0054
Chicago, IL 60680-6026

```
Comcast
PO Box 3002
Southeastern, PA 19398


Emily Jaffe
Emily Jaffe
469 West Huron, Apt. 1612
Chicago, IL 60654


Emily Jaffe
Emily Jaffe
469 West Huron, Apt. 1612
Chicago, IL 60654


Erin Conlon
Robert & Pamela Conlon
4720 Lawn Avenue
Western Springs, IL 60558


Erin Conlon
Robert & Pamela Conlon
4720 Lawn Avenue
Western Springs, IL 60558


Hilary Gordon
441 East Erie Street
Apt 1505
Chicago, IL 60611


Hilary Gordon
441 East Erie Street
Apt 1505
Chicago, IL 60611


Jackie Wynn & Paul Wynn
2246 Avalon Drive
Buffalo Grove, IL 60089


Jackie Wynn & Paul Wynn
2246 Avalon Drive
Buffalo Grove, IL 60089


James & Alissa Fox
7 Haven Hill Rise
Flemington, NJ 08822
```

Jeff & Debra Brody
935 Michigan Avenue
Wilmette, IL 60091


Jeff & Debra Brody
935 Michigan Avenue
Wilmette, IL 60091


Jenny Cizner
Elaine Z Cizner
50 East Bellevue PL Apt. 2102
Chicago, IL 60611-6120


Jenny Cizner
Elaine Z Cizner
50 East Bellevue PL Apt. 2102
Chicago, IL 60611-6120


Judy Friedman-Salmonson
Brian Salmonson
7321 North Kostner Avenue
Lincolnwood, IL 60712


Karen Salmonson
7321 North Kostner Avenue
Lincolnwood, IL 60712


karen Salmonson
7321 North Kostner Avenue
Lincolnwood, IL 60712


Kaufman Jacobs
30 West Monroe Street
Suite 1700
Chicago, IL 60603


Kennicott Brothers
452 North Ashland Avenue
Chicago, IL 60666


Lindsay Schwartz
1124 West Fryst
Unit 2
Chicago, IL 60642

Lindsay Schwartz
1124 West Fryst
Unit 2
Chicago, IL 60642


Lindsay Stein
Desinger Event Chicago
2018 Linden Avenue
Highland Park, IL 60035


Lynda Rose
Lynda Rose Events
642 Dunsten Circle
Northbrook, IL 60062


Lyndal Yaqub/Neil Yanke
Tokya Midtown Residencies #2310
9-7-2, Akasaka Minato-Ku
Tokya, Japan 10700-5200


Lyndal Yaqub/Neil Yanke
Tokya Midtown Residencies #2310
9-7-2, Akasaka Minato-Ku
Tokya, Japan 10700-5200


Marcelle Provencial & Jonathan
Jonathan J Scheyer
112 Sange De Cristo Drive
Durham, NC 27705


Marcelle Provencial & Jonathan
Jonathan J Scheyer
112 Sange De Cristo Drive
Durham, NC 27705


Marni Levine
Karen K Levine
100 South Avenue
Glencoe, IL 60022


Marni Levine
karen K Levine
100 South Avenue
Glencoe, IL 60022

Marni Zelikow
marla D Zelikow
3518 Dauphine Avenue
Northbrook, IL 60062-2253


Marni Zelikow
marla D Zelikow
3518 Dauphine Avenue
Northbrook, IL 60062-2253


Megan Hickey
Michael J & Ann B Hickey
433 East Third Street
Hinsdale, IL 60521


Megan Hickey
Michael J & Ann B Hickey
433 East Third Street
Hinsdale, IL 60521


Melissa Sondheimer
Stuart P Sondheimer, MD
2630 Laurel Lane
Wilmette, IL 60091


Melissa Sondheimer
Stuart P Sondheimer, MD
2630 Laurel Lane
Wilmette, IL 60091


Mercedes Benz Financial Services
PO Box 5209
Carol Stream, IL 60197-5209


Mercedes Benz Financial Services
PO Box 5209
Carol Stream, IL 60197-5209


Michelle Stern
Les & Lisa Stern
3402 Prestwick
Northbrook, IL 60062

Michelle Stern
Les & Lisa Stern
3402 Prestwick
Northbrook, IL 60062


Micro Eye Security
13939 South Kildare
Crestwood, IL 60405


Micro Eye Security
13939 South Kildare
Crestwood, IL 60405


Midland Properties Western LLC
1500 South Western Avenue
Chicago, IL 60608


Midland Properties Western LLC
1500 South Western Avenue
Chicago, IL 60608


Nancy Eisenberg
Accessory to the Party, Inc.
3200 Doolittle Drive
Northbrook, IL 60062


Natalie Simunek
Thomas & Arlene Simunek
1000 Village Center, Unit 203
Burr Ridge, IL 60527


Natalie Simunek
Thomas & Arlene Simunek
1000 Village Center, Unit 203
Burr Ridge, IL 60527


Nina Ricciardi
About Face Designs, Inc
1510 Old Deerfield Rd. Suite 211
Highland Park, IL 60035


Nina Ricciardi
About Face Designs, Inc
1510 Old Deerfield Rd. Suite 211
Highland Park, IL 60035

Peoples Gas
Attention: Bankruptcy Department
130 E. Randolph 17th Floor
Chicago, IL 60601


Property Adventures Corp
209 West Ohio Street
Chicago, IL 60654


Property Adventures Corp
209 West Ohio Street
Chicago, IL 60654


Rebecca Robinson
Carol M Robinson
401 North Wabash Ave. #49C
Chicago, IL 60611


Rebecca Robinson
Carol M Robinson
401 North Wabash Ave. #49C
Chicago, IL 60611


Republic Services
2608 South Damen
Chicago, IL 60608


Richard Remillard
1343 West Irving Park Road 13244
Pine Meadow, CT 06061-3000


Richard Remillard
1343 West Irving Park Road 13244
Pine Meadow, CT 06061-3000


Richard Remillard
1343 West Irving Park Road 13244
Pine Meadow, CT 06061-3000


Richard Remillard
1343 West Irving Park Road 13244
Chicago, IL 60613

Richard Remillard
1343 West Irving Park Road 13244
Pine Meadow, CT 06061-3000


Richard Remillard
1343 West Irving Park Road 13244
Pine Meadow, CT 06061-3000


Sarah J. Arendt
Werman Salas PC
77 West Washington, Suite 1402
Chicago, IL 60602


Shannon Murphy
Michael T & Vera J Murphy
2925 Sandalwood Road
Buffalo Grove, IL 60089-6650


Shannon Murphy
Michael T & Vera J Murphy
2925 Sandalwood Road
Buffalo Grove, IL 60089-6650

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Richard Remiard Event Design LLC**

Debtor(s)

Case No.

Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Richard Remiard Event Design LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Richard Remillard
1343 West Irving Park Road 13244
Pine Meadow, CT 06061-3000**

☐ None [*Check if applicable*]

April  5, 2017

Date

/s/ Thomas R. Hitchcock

**Thomas R. Hitchcock 6195164**

Signature of Attorney or Litigant

Counsel for   **Richard Remiard Event Design LLC**

**Hitchcock & Associates, PC
53 W. Jackson Blvd
Suite 724
Chicago, IL 60604
312 551 6400 Fax:312 674-7329
tom@tomhitchcock.com**